# Medication Log

(Mannheim Confinement Facility)

## MEDICATION LOG

INMATE'S NAME: Armann, Kurtis
DOCTOR'S NAME: Broadwell

MEDICATION: Compazine

DATE ISSUED: 7Aug98    QTY: 15    VERIFIED BY: McGill

Take 1-2 tabs every 4 hours as needed
DOSAGE: KA
INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED BY |
|------|------|------|---------|-----------|--|-------------|
| 981207 | 1016 | — | 15 | McGill | INVENTORY/ | |
| 981207 | 1200 | -2 | 13 | Knapp | INVENTORY/ | KA |
| 981207 | 1400 | / | 13 | 7/ | INVENTORY/ | |
| 981207 | 1600 | -2 | 11 | 7/ | INVENTORY/ | KA |
| 981207 | 2000 | -2 | 9 | ott | INVENTORY/ | KA |
| 981207 | 2200 | / | 9 | MA | INVENTORY/ | |
| 981208 | 0600 | / | 9 | LMK | INVENTORY/ | |
| 981208 | 1400 | / | 9 | J.. | INVENTORY/ | |
| 981208 | 2100 | -2 | 7 | GG | INVENTORY | KA |
| 981208 | 2200 | / | 7 | RL | INVENTORY/ | |
| 981209 | 0500 | / | 7 | DS | INVENTORY/ | |
| 981209 | 0600 | / | 7 | AC | INVENTORY/ | |
| 981209 | 0601 | -2 | 5 | Mil | INVENTORY/ | KA |
| 981209 | 1240 | -2 | 3 | Mil | INVENTORY/ | KA |
| 981209 | 1430 | / | 3 | P.Liley | INVENTORY/ | |
| 981209 | 1600 | -2 | 1 | P.Liley | INVENTORY/ | KA |
| 981209 | 2200 | — | 1 | Mayes | INVENTORY/ | VVh |
| 981210 | 0601 | = | / | Ca | INVENTORY/ | |
| 981210 | 1730 | / | / | NORTH | INVENTORY/ | |
| 981210 | 2200 | / | 1 | W.Reaves | INVENTORY/ | |
| 981211 | 0600 | / | 1 | J.Altiser | INVENTORY/ | |
| 981211 | 0700 | E | 0 | Torres | INVENTORY/ | KA |

Compazine

MEDICATION LOG

*as needed*

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Armann, Kurtis | Compazine | at onset of pain |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| Compazine | 10 DEC 98 | 10 | | |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | INVENTORY / RECVD BY |
|---|---|---|---|---|---|
| 981211 | 1400 | | 10 | GG | INVENTORY/ |
| 981211 | 2100 | —1 | 9 | GG | INVENTORY/ KA. |
| 981211 | 2200 | | 9 | MA | INVENTORY/ |
| 981212 | 0600 | | 9 | Moses | INVENTORY/ |
| 981212 | 1400 | ∅ | 8 | | INVENTORY/ |
| 981212 | 1500 | | 8 | | INVENTORY/ KA. |
| 981212 | 2100 | —1 | 7 | | INVENTORY/ KA. |
| 981212 | 2200 | | 7 | | INVENTORY/ |
| 981212 | 1830 | —1 | 6 | | INVENTORY/ KA. |
| 981213 | 1730 | —1 | 5 | | INVENTORY/ KA. |
| 981213 | 2202 | | 5 | | INVENTORY/ |
| 981214 | 1450 | | 5 | Pliley | INVENTORY/ |
| 981214 | 1440 | —1 | 4 | Pliley | INVENTORY/ KA. |
| 981214 | 1940 | —1 | 3 | BG | INVENTORY/ KA. |
| 981214 | 2200 | | 3 | | INVENTORY/ VYm |
| 981215 | 0554 | | 3 | | INVENTORY/ |
| 981215 | 1466 | | 3 | | INVENTORY/ |
| 981215 | 2200 | | 2 | Fletcher | INVENTORY/ |
| 981216 | 0545 | 1 | 2 | Fletcher | INVENTORY/ KA. |
| 981216 | 0600 | | 2 | CWK | INVENTORY/ |
| 981216 | 1430 | | 2 | Pliley | INVENTORY/ |
| 981216 | 1730 | —1 | 1 | Pliley | INVENTORY/ KA. |
| 981216 | 2200 | | 1 | | INVENTORY/ |
| 981217 | 0550 | —1 | ∅ | JCJ | INVENTORY/ KA. |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

(bL)

## MEDICATION LOG

INMATE'S NAME: Armann

MEDICATION: Compazine

DOSAGE: 1 tab doing at bed

DOCTOR'S NAME: _____

DATE ISSUED: _____

QTY VERIFIED BY: _____

INMATES INIT: _____

| DATE | TIME | DOSE | BALANCE | ISSUED BY | VERIFIED BY | RECEIVED BY |
|------|------|------|---------|-----------|-------------|-------------|
| 981116 | 2100 | - 1 | 9 | Pliley | INVENTORY/ | KA |
| 981116 | 2200 | / | 9 | MA | INVENTORY | |
| 981117 | 0600 | / | 1 btl | ESCALANTE | INVENTORY | |
| 981117 | 1200 | 1 | 8 | whk | INVENTORY/ | KA |
| 981117 | 2200 | / | 8 | Fletcher | INVENTORY | |
| 981118 | 0730 | -1 | 7 | C9 | INVENTORY/ | KA |
| 981118 | 0800 | / | 7 | C.R. | INVENTORY | |
| 981118 | 1355 | 1 | 6 | ESCALANTE | INVENTORY/ | KA |
| 981118 | 1425 | / | 6 | Hoferer | INVENTORY | |
| 981118 | 2345 | INV | 6 | SGT DAVIS | INVENTORY | |
| 981119 | 0545 | INV | 6 | SSG Cadder | INVENTORY | |
| 981119 | 1317 | 1 | 3 | SGT LAn | INVENTORY/ | KA |
| 981119 | 1521 | / | 1 btl | Spc Sfufa | INVENTORY/ | |
| 981119 | 2200 | / | 5 | Reeves | INVENTORY | |
| 981120 | 0600 | / | 1 btl | Slan | INVENTORY | |
| 981120 | 1215 | -1 | 4 | Finn | INVENTORY/ | |
| 981120 | 1730 | -1 | 3 | N | INVENTORY/ | |
| 981120 | 2200 | / | 3 | S | INVENTORY/ | |
| 981121 | 1800 | 1 | 2 | Venniebe | INVENTORY/ | KA |
| 981121 | 1800 | / | 2 | Venniebe | INVENTORY/ | |
| 981122 | 0100 | INV | 2 | SSG WEBB | INVENTORY | |
| 981122 | 0615 | / | 02 | PFC Moses | INVENTORY | |
| 981123 | 1315 | -1 | 0 | SGT Shidel | | |

# MEDICATION LOG

INMATE'S NAME: Arman, Kurtis

DOCTOR'S NAME: Broadwell

MEDICATION: Compazine (Suppositories)

DATE ISSUED: 25 Nov 98

QTY: 10

VERIFIED BY:

DOSAGE: Insert 1 Rectal, up to 3x a day as needed

INMATES INIT: KA

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED BY |
|---|---|---|---|---|---|---|
| 981125 | 1408 | / | 10 | [illegible] | | |
| 981125 | 2200 | / | 10 | [illegible] | INVENTORY/ | |
| 981126 | 2200 | — | 10 | MARTIN | INVENTORY/ | |
| 981127 | 2200 | — | 10 | Fletcher | INVENTORY/ | |
| 981128 | 2200 | / | 10 | [illegible] | INVENTORY/ | |
| 981128 | 1810 | 1 | 9 | Burgeois-Webb | INVENTORY/ | |
| 981129 | 0100 | INV | 9 | SSG WEBB | INVENTORY/ | KA |
| ~~981129~~ | ~~2100~~ | | | | INVENTORY/ | |
| 981130 | 2000 | -1 | 8 | | INVENTORY/ | |
| 981130 | 2200 | / | 8 | Pilley | INVENTORY/ | KA. |
| 981201 | 1400 | / | 8 | [illegible] | INVENTORY | |
| 981201 | 2200 | / | 8 | Vernieble | INVENTORY/ | |
| 981202 | 2200 | / | 8 | [illegible] | INVENTORY/ | |
| 981203 | 0602 | / | 8 | [illegible] | INVENTORY/ | |
| 981203 | 1200 | 1 | 7 | Moses | INVENTORY/ | |
| 981203 | 2100 | -1 | 6 | [illegible] | INVENTORY/ | KA. |
| 981204 | 0300 | INV | 6 | Pilley | INVENTORY/ | KA. |
| 981204 | 0600 | / | 06 | SSG WEBB | INVENTORY/ | |
| 981204 | 815 | -1 | 05 | Moses | INVENTORY/ | |
| 981204 | 1400 | INV | 5 | Shafer | INVENTORY/ | KA. |
| 981204 | 1750 | -1 | 4 | [illegible] | INVENTORY/ | |
| 981205 | 0801 | INV | 4 | NORTH | INVENTORY/ | KA. |
| 981206 | 0500 | INV | 4 | Dav | INVENTORY/ | |
| | | | | [illegible] | INVENTORY/ | |

# MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Armanni, Kurtis | Compazine | 2 TABS every 4-6 hours AS NEEDED |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| BROADWELL | 20 JAN 99 | 16 | SGT ROVER | |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 980126 | 1715 | 2 | 16 | | INVENTORY/ | KA |
| 980126 | 2000 | 2 | 14 | | INVENTORY/ | KA |
| 990126 | 2200 | | 14 | BT | INVENTORY/ | |
| 990127 | 0600 | | 14 | NU | INVENTORY/ | |
| 990127 | 1900 | | 14 | | INVENTORY/ | |
| 990127 | 7230 | 20 | 14 | | INVENTORY/ | |
| 99 0128 | 0600 | 0 | 14 | LARSON | INVENTORY/ | |
| 990128 | 1400 | 0 | 14 | KNAPP | INVENTORY/ | |
| 990129 | 0300 | | 14 | NORTH | INVENTORY/ | |
| 990129 | 0600 | | 14 | NU | INVENTORY/ | |
| 990129 | 1400 | | 14 | Zirola | INVENTORY/ | |
| 990129 | 2200 | | 14 | BARRY | INVENTORY/ | |
| 990130 | 0600 | | 14 | DAU | INVENTORY/ | |
| 990130 | 1400 | | 14 | Moses | INVENTORY/ | |
| 990130 | 15 | 2 | 12 | Whyte | INVENTORY/ | KA |
| 990130 | 1705 | 2 | 10 | escubar | INVENTORY/ | KA |
| 990130 | 2280 | 2 | 8 | Bell | INVENTORY/ | KA |
| 990131 | 0100 | | 8 | BT | INVENTORY/ | |
| 990131 | 0600 | | 8 | Regan | INVENTORY/ | |
| 990131 | 1400 | | 8 | BANGK | INVENTORY/ | |
| 990131 | 2105 | 2 | 6 | Johns | INVENTORY/ | KA |
| 990131 | 2200 | | 6 | BT | INVENTORY/ | |
| 990201 | 0600 | INV | 6 | SGT WEBB | INVENTORY/ | |
| 990201 | 1400 | | 6 | | INVENTORY/ | |
| 990201 | 2100 | 2 | 4 | | INVENTORY/ | KA |
| 990201 | 2248 | INV | 4 | | INVENTORY/ | |
| 990202 | 1400 | | | | INVENTORY/ | |
| 990202 | 210 | | | | INVENTORY/ | KA |
| 990203 | 0061 | | | ORTH | INVENTORY/ | |
| 990203 | 0600 | | | | INVENTORY/ | |
| 990203 | 3mg 1513 | | | Gill | INVENTORY/ | |
| 990203 | 210 | | | | INVENTORY/ | KA |

How could the shrink assess a patient when he is already on antipsychotics?

How could a psychologist assess medication interactions? unless of course it was not taken into account!

MEDICATION LOG

| Hermann, Kurtis | Compazine | Use as directed |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |

Broadwell S _____          Continued

DOCATORS NAME

| DATE | -TIME | DOSE | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|---|
|  |  |  | BALANCE | | ISSUED BY | RECVD BY |
| 990226 | 0130 | ___ | 01 | | SGT Pliley | INVENTORY/ |
| 990226 | 0600 | ___ | 1 | | (H) | INVENTORY/ |
| 990222 | 1400 | ___ | 1 | | 220503 | INVENTORY/ |
| 990226 | 1807 | 1 | 0 | | Johnson | INVENTORY/ KA |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |
|  |  |  |  | | | INVENTORY/ |

| INMATES NAME | MEDICATION | | | DOSAGE |
|---|---|---|---|---|
| Kobularz | 04Mar99 | 40 | Zircb | N/A |

| DOCTORS NAME | | DATE | QTY | VERIFIED BY | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 990304 | 1638 | | 40 | Zircb | INVENTORY |
| 990304 | 2200 | -1 | 39 | Pl/Tay | INVENTORY/ | KA |
| 990305 | 0600 | | 39 | KK | INVENTORY/ | |
| 990305 | 0930 | -1 | 38 | KK | INVENTORY/ | KA |
| 990305 | 1400 | | 38 | Rio | INVENTORY/ | |
| 990305 | 2206 | INV | 38 | NORTH | INVENTORY/ | |
| 990306 | 0600 | INV | 38 | stuga | INVENTORY/ | |
| 990306 | 0810 | -2 | 36 | shma | INVENTORY/ | KA |
| 990306 | 1400 | | 30 | Tohnso | INVENTORY | |
| 990306 | 2200 | INV | 36 | STUMM | INVENTORY/ | |
| 990307 | 0600 | | 36 | IZL | INVENTORY/ | |
| 990307 | 194 | | 36 | cc.kk | INVENTORY/ | |
| 990307 | 2200 | 2 | 36 | | INVENTORY/ | |
| 990308 | 0600 | | 36 | IZL | INVENTORY/ | |
| 990308 | 1215 | -2 | 34 | Ramsu | INVENTORY/ | KA |
| 990308 | 1400 | | 34 | SGFaster | INVENTORY/ | |
| 990308 | 1610 | -2 | 32 | SGFaster | INVENTORY/ | KA |
| 990308 | 2300 | | 32 | miles | INVENTORY/ | |
| 990309 | 0600 | | 32 | (N) | INVENTORY/ | |
| 990309 | 194 | -2 | 30 | cc.kk | INVENTORY/ | KA |
| 990309 | 2200 | | 30 | Pl/Tay | INVENTORY/ | |
| 990310 | 0600 | -0 | 30 | (N) | INVENTORY/ | |
| 990310 | 1400 | | 30 | Tohnso | INVENTORY/ | |
| 990310 | 2200 | | 30 | STUMM | INVENTORY/ | |
| 990311 | 0600 | | 30 | (N) | INVENTORY/ | |
| 990311 | 020 | -2 | 28 | DAVIS | INVENTORY/ | KA |
| 990311 | 1400 | | 28 | MOSCCI | INVENTORY/ | |
| 990311 | 2200 | | 28 | | INVENTORY/ | |
| 990311 | 0855 | -2 | 26 | | INVENTORY/ | KA |
| 990311 | 0310 | -2 | 24 26 | | INVENTORY/ | KA |
| 990312 | 1400 | | 24 | RHK | INVENTORY/ | |
| 990312 | 143 | -2 | 22 | RHK | INVENTORY/ | KA |
| 990312 | 1300 | | 22 | | INVENTORY/ | |
| 990313 | 0600 | | 22 | SSGWebb | INVENTORY/ | |
| 990313 | 0800 | -2 | 20 | SSGWebb | INVENTORY/ | KA |
| 990313 | 1422 | -2 | 18 | BJF | INVENTORY/ | KA |
| 990313 | 2200 | INV | -18 | NORTH | INVENTORY/ | |
| 990314 | 0600 | INV | 18 | Jackson | INVENTORY/ | |
| 990314 | 1400 | | 18 | McGreg | INVENTORY/ | |
| 990314 | 2222 | INV | 18 | NORTH | INVENTORY/ | |
| 990315 | 0602 | Inv | 18 | SSGWell | INVENTORY/ | KA |
| 990315 | 1215 | -2 | 16 | SGTC | INVENTORY/ | |
| 990315 | 1400 | | 16 | mile | INVENTORY/ | |
| 990315 | 2230 | | 16 | | INVENTORY/ | |
| 990316 | 0600 | | 11 | (N) | INVENTORY/ | |

MEDICATION LOG

| INMATES NAME | MEDICATION | | DOSAGE |
|---|---|---|---|
| Kobularz | 990320 | 16 | Zinda | NAc |

| DOCATORS NAME | | | | | |
|---|---|---|---|---|---|
| DATE | DATE | DOSE | DATE BALANCE | QTY ISSUED BY | VERIFIED BY INMATES INIT RECVD BY |
| 990318 | 1400 | Inv | 16 | CEMAS | INVENTORY/ |
| 990316 | 2200 | | 16 | CL | INVENTORY/ |
| 990317 | 0600 | | 16 | W | INVENTORY/ |
| 990318 | 0700 | -2 | 14 | DEC | INVENTORY/ KA |
| 990319 | 1000 | -2 | 12 | DEC | INVENTORY/ |
| 990319 | 0523 | | 10 | DEC | INVENTORY/ |
| 990319 | 0516 | -2 | 8 | DEC | INVENTORY/ KA |
| 990319 | 1800 | Inv | 8 | DEC | INVENTORY/ |
| Gerin | 2230 | -2 | 6 | ml | INVENTORY/ KA |
| 990321 | C415 | | | | INVENTORY/ |
| 990321 | 0600 | | | | INVENTORY/ KA |
| 990321 | 1400 | | | | INVENTORY/ |
| 990122 | 0001 | | | | INVENTORY/ KA |
| 990122 | 0600 | | | | INVENTORY/ |
| 990122 | 1800 | | | | INVENTORY/ |
| 990322 | 2200 | | | | INVENTORY/ |
| 990323 | 0600 | | | | INVENTORY/ |
| 990323 | 1400 | | | | INVENTORY/ |
| 990323 | 2230 | | | | INVENTORY/ |
| 990323 | 0600 | | | | INVENTORY/ |
| 990324 | 1400 | | | | INVENTORY/ |
| 990324 | 2200 | | | | INVENTORY/ |
| 990325 | 0600 | | | | INVENTORY/ |
| 990325 | 0700 | | | | INVENTORY/ KA |
| 990325 | 1400 | | | | INVENTORY/ |
| 990325 | 2200 | | (3) | | INVENTORY/ |
| 990326 | 0600 | | (3) | | INVENTORY/ |
| 990326 | 2200 | | 3 | | INVENTORY/ |
| 990327 | 0600 | | | | INVENTORY/ |
| 990327 | 1400 | | | | INVENTORY/ |
| 990327 | 2100 | | | | INVENTORY/ KA |
| 990327 | 2200 | | | | INVENTORY/ |
| 990328 | 0600 | | | | INVENTORY/ |
| 990328 | 1800 | | | | INVENTORY/ |
| 990329 | 0600 | | | | INVENTORY/ |
| 990329 | 1800 | | | | INVENTORY/ |
| 990330 | 0100 | | | | INVENTORY/ |
| 990330 | 0600 | | | | INVENTORY/ |
| 990330 | 1131 | | | | INVENTORY/ KA |
| 990320 | 1800 | | | | INVENTORY/ |
| 990331 | 0600 | | | | INVENTORY/ |
| 990331 | 1220 | | | | INVENTORY/ KA |

Handwritten notes:

990318  LTCDR Caruso's eval

990319  Day of trial

How could he have assessed me if I was already on antipsychotics

Not only was I on one kind (Tablets)

I was on Two (see next page)

MEDICATION LOG

| | | | | | |
|---|---|---|---|---|---|
| **INMATE'S NAME** | | **MEDICATION** | | **DOSAGE** as needed | |
| Kobularz | | 04Mar99 | 10 | Zinch | N/A |
| **DOCTOR'S NAME** | | **DATE** | **QTY** | **VERIFIED BY** | **INMATE'S INIT** |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 990304 | 1638 | — | 10 | Zinch INVENTORY | |
| 990304 | 2230 | | 10 | P.Liley INVENTORY | |
| 990305 | 0600 | | 10 | INVENTORY | |
| 990305 | 1400 | | 10 | Bloc INVENTORY | |
| 990305 | 2200 | I.A.W. | 10 | NORTH INVENTORY | |
| 99030 6 | 0600 | I.A.W. | 10 | Strom INVENTORY | |
| 990306 | 1400 | INV | 15 BAG (10) | TOM80 INVENTORY | |
| 990306 | 2200 | INV | 1 BAG (10) | STUMM INVENTORY | |
| 990307 | | | 1 BAG (10) | INVENTORY | |
| 990307 | 1400 | | 1 Kag (10) | INVENTORY | |
| 990307 | 2200 | | | INVENTORY | |
| 990308 | | | 1 BAG (10) | INVENTORY | |
| 990308 | 1215 | -1 | 9 | Karen INVENTORY | KA |
| 990308 | 1600 | | 1BAG (9) | INVENTORY | |
| 990308 | 2300 | | 1 Bag (9) | miles INVENTORY | |
| 990309 | 0600 | | 9 | (N) INVENTORY | |
| 990309 | 1400 | | 9 | INVENTORY | |
| 990309 | 2200 | | 9 | P.Liley INVENTORY | |
| 990310 | 0600 | | 9 | INVENTORY | |
| 990310 | 1400 | | 9 | INVENTORY | |
| 990310 | 2200 | | 9 | STUMN INVENTORY | |
| 990311 | 0600 | | 9 | (N) INVENTORY | |
| 990311 | 1220 | -1 | 8 | DAVIS INVENTORY | KA |
| 990311 | 1400 | | 8 | M OSCC INVENTORY | |
| 990311 | 2200 | 0 | 8 | INVENTORY | |
| 990311 | 0555 | | 8 | INVENTORY | |
| 990312 | 1400 | 0 | 8 | RAK INVENTORY | |
| 990312 | 1435 | | 7 | RAK INVENTORY | KA |
| 990312 | 1300 | | | INVENTORY | |
| 990313 | 0800 | | | Webb INVENTORY | |
| 990313 | 1727 | | | NORTH INVENTORY | |
| 990313 | 2200 | | | ackson INVENTORY | |
| 990314 | 0600 | | | INVENTORY | |
| 990314 | 1400 | | | NORTH INVENTORY | |
| 990314 | 2200 | | | INVENTORY | |
| 990315 | 0600 | | | G.Well INVENTORY | KA |
| 990315 | 1215 | | | INVENTORY | |
| 990315 | 1400 | | | INVENTORY | |
| 990315 | 2200 | | | (N) INVENTORY | |
| 990316 | 0600 | | | NORTH INVENTORY | |
| 990316 | 1400 | | | INVENTORY | |
| 990316 | 2200 | | | INVENTORY | |
| 990317 | 0600 | — | 5 | INVENTORY | KA |
| 990318 | 5 | | 5 | INVENTORY | |
| 990320 | 1600 | | 5 | DSC INVENTORY | |

Day of evaluation

(suppository)

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Armann Kui | Compazine 6...... | ...... with on se... of headache as needed times a day up to |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| Kobylarz | 990320 | 5 | Linda | |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | INVENTORY/ | RECVD BY |
|---|---|---|---|---|---|---|
| 990320 | 1745 | | 5 | Linda | INVENTORY/ | |
| 990320 | 2835 | | 5 | ml | INVENTORY/ | |
| 990321 | 0...0 | | 5 | Staya | INVENTORY/ | |
| 990321 | 0100 | -1 | 4 | Stayer | INVENTORY/ | KA |
| 990321 | 1900 | | 4 | WHK | INVENTORY/ | |
| 990122 | 0001 | | 4 | Gatchis | INVENTORY/ | |
| 990122 | 0600 | | 4 | Christian | INVENTORY/ | RSC |
| 990122 | 1400 | | 4 | SET C | INVENTORY/ | |
| 990322 | 2200 | | 4 | Jones | INVENTORY/ | |
| 990323 | 0600 | | 4 | (N) | INVENTORY/ | |
| 990323 | 1444 | NA | 4 | PJF | INVENTORY/ | |
| 990323 | 2230 | | 4 | mi | INVENTORY/ | |
| 990323 | 0600 | | 4 | (N) | INVENTORY/ | |
| 990324 | 1400 | | 4 | PO-GRIFFIN | INVENTORY/ | |
| 990324 | 2200 | | (4) | SGT | INVENTORY/ | |
| 990325 | 0600 | | (4) | (N) | INVENTORY/ | |
| 990325 | 0700 | -1 | (3) | (N) | INVENTORY/ | KA. |
| 990325 | 1900 | | (3) | SGT Foster | INVENTORY/ | |
| 990325 | 2200 | | 03 | A | INVENTORY/ | |
| 990326 | 0600 | | (3) | (P) | INVENTORY/ | |
| 990326 | 2200 | | 3 | Sgt Plley | INVENTORY/ | |
| 990327 | 0600 | | 3 | (N) | INVENTORY/ | |
| 990327 | 1400 | | 3 | Tohteen | INVENTORY/ | |
| 990327 | 2100 | 1 | 2 | Tohteen | INVENTORY/ | KA. |
| 990327 | 2245 | | 2 | mi | INVENTORY/ | |
| 990328 | 0600 | INV | 2 | SGweh | INVENTORY/ | |
| 990328 | 1800 | | 2 | Sgt C | INVENTORY/ | |
| 990329 | 0600 | | 2 | (N) | INVENTORY/ | |
| 990329 | 1800 | 0 | 2 | Knopp | INVENTORY/ | |
| 990330 | 0100 | 0 | 2¼ | Knopp | INVENTORY/ | |
| 990330 | 0600 | 0 | 2 | Ranson | INVENTORY/ | |
| 990330 | 1131 | 1 | 1 | Ranson | INVENTORY/ | KA. |
| 990320 | 1800 | | 1 | Johnson | INVENTORY/ | |
| 990331 | 0600 | 0 | 1 | Ranson | INVENTORY/ | |
| 990331 | 1220 | -1 | 0 | Thadway | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

# Appendix I

# Sedative-Hypnotics Profile of the Substance

prevent aspiration. Keep records of occurrence, characteristics, and *duration of seizures*, so that accurate reports may be given to physician for providing assistance in stabilization and control of seizures. If patient has difficulty breathing or continues to experience subsequent

ately call fo
* Be aware of
  ten materia
  viders reg:
  administrat

* Carry card
  stating con
  being taker
  medical fac
  transported

*Daily Range*

*200mg MAX*

| Chemical Group | Generic (Trade) Name | Daily Dosage Range |
|---|---|---|
| Barbiturates | amobarbital (Amytal) | 30–200 mg |
| | aprobarbital (Alurate) | 40–160 mg |
| | butabarbital (Butisol) | 45–120 mg |
| | pentobarbital (Nembutal) | 40–200 mg |
| | phenobarbital (Luminal) | 30–320 mg |
| | secobarbital (Seconal) | 90–200 mg |
| | talbutal (Lotusate) | 60–180 mg |
| izepines | flurazepam (Dalmane) | 15–30 mg |
| | temazepam (Restoril) | 15–30 mg |
| | triazolam (Halcion) | 0.25–0.5 mg |
| neous | chloral hydrate (Noctec) | 500–1000 mg |
| | ethchlorvynol | 500–1000 mg |

## SEDATIVE-HY|

### Indications

Sedative-hyp....
management of various anxiety states and to treat insomnia. Selected agents are used as anticonvulsants and preoperative sedatives (phenobarbital, pentobarbital, secobarbital) and to reduce anxiety associated with drug withdrawal (chloral hydrate).

*short term? I was on Seconal for two (2) years prior to my continuing offenses*

### Action

Sedative-hypnotics cause generalized CNS depression. They may produce tolerance with chronic use and have the potential for psychological or physical dependence.

*Central Nervous System nx: Depression!*

### Contraindications/Precautions

Sedative-hypnotics are contraindicated in individuals with hypersensitivity to the drug or to any drug within the chemical class.

Caution should be taken in administering these drugs to patients with hepatic dysfunction or severe renal impairment. Use with caution in patients who may be suicidal or who may have been addicted to drugs previously. Hypnotic use should be short term. Elderly patients may be more sensitive to CNS depressant effects, and dosage reduction may be required.

be
oup
psychotherapy. *Antianxiety agents* are used in the treatment of anxiety disorders and to alleviate acute anxiety symptoms. The benzodiazepines are the most commonly used group. They are CNS depressants and have a potential for physical and psychological dependence. They should not be discontinued abruptly *following long-term use as they can produce a life-threatening withdrawal syndrome. The most common side effects are* drowsiness, confusion, and lethargy.

*Antidepressants* elevate mood and alleviate other symptoms associated with moderate-to-severe depression. These drugs work to increase the concentration of norepinephrine and serotonin in the body. The tricyclics and related drugs accomplish this by blocking the reuptake of these chemicals by the neurons. Another group of antidepressants inhibit MAO, an enzyme that is known to inactivate norepinephrine and serotonin. They are called MAO inhibitors. Some antidepressant medications take 1 to 4 weeks to produce the desired effect. The most common side effects are anticholinergic effects, sedation, and orthostatic hypotension. They also reduce the seizure threshold. MAO inhibitors can cause hypertensive crisis if products containing tyramine are consumed while taking these medications.

The *antimanic agent* of choice is lithium carbonate. It enhances the reuptake of norepinephrine and serotonin in the brain, thereby lowering the levels in the body, resulting in decreased hyperactivity. The most common side effects are dry mouth, GI upset, polyuria, and weight gain. There is a very narrow margin between the therapeutic and toxic levels of lithium. Serum levels must be drawn regularly to monitor for toxicity. Symptoms of lithium toxicity begin to appear at serum levels of approximately 1.5 mEq/L. If left untreated, lithium toxicity can be life threatening.

*Antipsychotic drugs* are used in the treatment of acute and chronic psychoses. Their action is unknown but is thought to decrease the activity of dopamine in the brain. The phenothiazines are the most commonly used group. Their most common side effects include anticholinergic effects, sedation, weight gain, reduction in seizure threshold, photosensitivity, and extrapyramidal symptoms.

*Antiparkinsonian agents* are used to counteract the extrapyramidal symptoms associated with antipsychotic medications. Antiparkinsonian drugs work to restore the natural balance of acetylcholine and dopamine in the brain. The most common side effects of these drugs are the anticholinergic effects. They may also cause sedation and orthostatic hypotension.

*Anticonvulsant medications* are used in the management of a variety of seizure disorders. Commonly used groups include barbiturates, hydantoins, benzodiazepines, and carbamazepine, an iminostilbene derivative. Side effects include drowsiness, dizziness, unsteadiness, and decreased mental alertness. Blood dyscrasias and liver damage can also occur. These drugs should not be discontinued abruptly. To do so could result in status epilepticus.

*Sedative-hypnotics* are used in the management of anxiety states and to treat insomnia. They are CNS depressants and have the potential for physical and psychological dependence. They are indicated for short-term use only. Side effects and nursing implications are similar to those described for antianxiety medications.

## REVIEW QUESTIONS
### Self-Examination/Learning Exercise

*Select the answer that is most appropriate for each of the following questions.*

1. Antianxiety medications produce a calming effect by:
   a. Depressing the CNS
   b. Decreasing levels of norepinephrine and serotonin in the brain
   c. Decreasing levels of dopamine in the brain
   d. Inhibiting production of the enzyme MAO

2. Nancy has a new diagnosis of panic disorder. Dr. S. has written a prn order for alprazolam (Xanax) for when Nancy is feeling anxious. She says to the nurse, "Dr. S. prescribed BuSpar for my friend's anxiety. Why did he order something different for me?" The nurse's answer is based on which of the following?
   a. BuSpar is not an antianxiety medication.

...atic  Acute pancreatitis usually ...days after a binge of excessive alcohol ...symptoms include constant, severe ...nausea and vomiting, and abdomi-...The chronic condition leads to pan-...ciency, resulting in steatorrhea, mal-...igt loss, and diabetes mellitus.

...titis  This disease often follows a ...nged bout of drinking, and is usually ...on an already damaged alcoholic ...(& Forrest, 1985). It is characterized ...e of inflammation and necrosis. Clini-...ations include enlarged liver and ...ni al pain, vomiting, weakness, low-...atigability, loss of appetite, elevated ...ell count, and jaundice. Ascites and ...may be evident in more severe cases. ...nt, which includes strict abstinence ...proper nutrition, and rest, the indi-...ce. ence complete recovery. Fatality ...to cirrhosis occurs in the majority of ...re cases.

th Liver  Cirrhosis is the end stage ...ive disease and is believed to be ...direct toxic effect of alcohol on the ...& Forrest, 1985). There is widespread ...li r cells, which are replaced by fi-...ssue. Clinical manifestations are sim-...lescribed for alcoholic hepatitis. In ...d ages, the liver may have shrunk ...ne it cannot be felt (Bratter & For-...eatment includes abstention from al-...ior of malnutrition, and supportive ...t c mplications of the disease. Com-...irrhosis include:

...per nsion. Elevation of blood pres-...ugh the portal circulation results ...ective blood flow through the cir-...er.

...his ondition, in which an excessive ...serous fluid accumulates in the ab-...cav y, occurs in response to portal ...io The increased pressure results ...page of fluid from the surface of the ...the abdominal cavity.

...d rices. Veins in the esophagus ...ne distended due to excessive pres-...defective blood flow through the ...liv . As this pressure increases,

these varicosities can rupture, resulting in hemorrhage and sometimes death.

4. *Hepatic encephalopathy.* This serious compli-cation occurs in response to the inability of the diseased liver to convert serum ammonia to urea for excretion. The continued rise in serum am-monia results in progressively impaired men-tal functioning, apathy, euphoria or depres-sion, sleep disturbance, increasing confusion, and progression to coma and eventual death. Treatment requires complete abstention from alcohol, temporary elimination of protein *from the diet,* and reduction of intestinal am-monia using neomycin or lactulose (Bratter & Forrest, 1985).

Leukopenia  The production, function, and movement of the white blood cells is impaired in chronic alcoholics. This places the individual at high risk for contracting infectious diseases as well as

viv... pla... nei... ter... the... tio... cor... bic...

*Depresses CNS* ↓

Cti... ent...

The sedative hypnotic compounds are drugs of diverse chemical structures that are all capable of inducing varying degrees of CNS depression—from tranquilizing relief of anxiety to anesthesia, coma, and even death. They are generally categorized as: (1) barbiturates, (2) nonbarbiturate hypnotics, and (3) antianxiety agents. Effects produced by these substances depend on the size of the dose and the potency of the drug administered.

Following is a selected list of drugs included in these categories. Generic names are followed in pa-rentheses by the trade names. Common street names for each category are also included.

*Barbiturates*

pentobarbital
  (Nembutal):                    yellow jackets; yellow
  ~~secobarbital (Seconal):~~    ~~birds~~
amobarbital (Amytal):            red birds; red devils
secobarbital, amobarbital        blue birds; blue angels
  (Tuinal):                      tooies

*Nonbarbiturate Hypnotics*

methaqualone
  (Quaalude);                    ludes, sopers, love drug
ethchlorvynol (Placidyl):        dyls
glutethimide (Doriden):          gorilla pills, CB's, Cibas, D
chloral hydrate (Noctec):        Peter, Mickey
triazolam (Halcion):             sleepers
flurazepam (Dalmane):            sleepers
temazepam (Restoril):            sleepers

*Antianxiety Agents*

diazepam (Valium):               V's (color designates
                                 strength)
chlordiazepoxide
  (Librium):                     green & whites, roaches
meprobamate (Equanil;
  Miltown):                      dolls
oxazepam (Serax)
alprazolam (Xanax)
lorazepam (Ativan)

Julien (1981) outlines several principles that apply fairly uniformly to all CNS depressants.

1. *The effects of CNS depressants are additive with* ~~the another drug and with the behavioral state of the~~ ~~user. For example, when these drugs are used~~ ~~in combination with each other or in combina-~~ ~~tion with alcohol, the drug produces effects of~~ ~~compounded, these intense, depressive ef-~~ ~~fects are frequently unpredictable, and even be~~ ~~fatal. Similarly, a person who is mentally de-~~ ~~pressed or physically fatigued may have an~~ ~~exaggerated response to a dose of the drug~~ ~~that would only slightly affect a person in a~~ ~~normal or excited state.~~

2. *There is no specific antagonist that will specifi-cally block the action of CNS depressants.* CNS stimulants may temporarily arouse the individual, but what is needed is a drug that actually displaces the depressant from its receptors in the brain, thus immediately terminating the action of the depressant. This would save thousands of lives each year of

people who attempt suicide with CNS depressants.

3. *Low doses of CNS depressants produce initial excitatory response.* CNS depressants relieve inhibitions and induce a feeling of euphoria. This is believed to occur because, at low doses, inhibitory synapses in the brain are depressed slightly earlier than are excitatory synapses. At higher doses, however, excitatory synapses are also depressed, and sleep follows.

4. *CNS depressants are capable of producing physiological dependency.* If large doses of CNS depressants are repeatedly administered over a prolonged duration, a period of hyperexcitability occurs on withdrawal of the drug. The response can be quite severe, even leading to convulsions and death.

5. *CNS depressants are capable of producing psychological dependence.* CNS depressants have the potential to generate within the individual a psychic drive for periodic or continuous administration of the drug to achieve a maximum level of functioning or feeling of well-being.

6. *Cross tolerance and cross dependence may exist between various CNS depressants.* Cross tolerance is exhibited when one drug results in lessened respon— 

[handwritten annotation:] Please pay close attention to this paragraph. In combination drugs used in combination of each other, effects compounded. Intense depressive effects unpredictable even Fatal!

hu...
cen...
dra...
cau...
depr...
chro...
and ...
smell...
drug ...
use a ... because they did not like the taste or for moral reasons. (Also some people tended to take more than was prescribed.) So search for a better sedative drug continued.

Although barbituric acid was first synthesized in

1864, it was not until 1903 that the first barbiturate derivative (barbital) was introduced into medicine as a sedative drug (Julien, 1981). The second barbiturate to be introduced was phenobarbital (Luminol) in 1912. Since that time, more than 2500 barbiturate derivatives have been synthesized, but of these only about 15 remain in medical use (Drug Enforcement Administration [DEA], 1979). Illicit use of the drugs for recreational purposes grew throughout the 1930s and 1940s.

Efforts to create depressant medications that were not barbiturate derivatives accelerated. By the mid-1950s, the market for depressants had been expanded by the appearance of the nonbarbiturates glutethimide, ethchlorvynol, methyprylon, and meprobamate. Introduction of the benzodiazepines occurred around 1960 with the marketing of chlordiazepoxide (Librium), followed shortly by its derivative diazepam (Valium). The use of these drugs, and others within their group, has grown so rapidly that they have become some of the most widely prescribed medications in clinical use today. Their margin of safety is greater than that of other depressants (DEA, 1979). However, prolonged use of excessive doses is likely to result in physical and psychological dependence, with a characteristic syndrome of withdrawal that can be very severe (see Chapter 16 for detailed discussion of the withdrawal syndrome).

## PATTERNS OF USE/ABUSE

Estimates place the number of users of prescription CNS depressants at between 20 and 25 million (Blum, 1984). Approximately 300 tons of barbiturate alone are consumed in the United States annually. Among frequent users, several significant variables have been observed in the pattern of CNS depressant usage. They include:

Frequency of sedative-hypnotic use increases with age and occurs most often among persons aged 60 and older. The use of antianxiety agents is greater among those between ages 30 and 60.

Women are almost twice as likely to use tranquilizers as men. However, men report use of alcohol more often than women.

Marital status. Persons who are separated or divorced report frequent use more often than married or never-married persons.

Race. Whites are more likely to use barbiturates than nonwhites.

Socioeconomic status. Persons from the middle socioeconomic classes are most likely to use barbiturates.

Education. Persons with higher levels of education are more likely to be regular users of barbiturates than those with less education (Chambers et al, 1972).

Physicians, especially general practitioners, remain the major source of CNS depressants for all age groups; however, the numbers of illicit sources continue to grow (Blum, 1984). Approximately 500,000 of the millions of users of CNS depressants can be considered abusers, that is, their use is nonspecific, excessive in amount or duration of time, serves to obscure real causes while treating symptoms, or is not beneficial (Blum, 1984).

The *DSM-III-R* (APA, 1987) reports on two patterns of development of dependence and abuse. The first pattern is one of an individual whose physician originally prescribed the CNS depressant as treatment for anxiety or insomnia. Independently, the individual has increased the dosage or frequency from that which was prescribed. Use of the medication is justified on the basis of treating symptoms, but as tolerance grows, more and more of the medication is required to produce the desired effect. Substance-seeking behavior is evident as the individual seeks prescriptions from several physicians to maintain sufficient supplies.

The second pattern, which the *DSM-III-R* reports is more frequent than the first, involves young people in their teens or early 20s who, in the company of their peers, use substances that were obtained from illegal sources. The initial objective is to achieve a feeling of euphoria. The drug is generally used intermittently during recreational gatherings. This pattern of intermittent use leads to regular use and extreme levels of tolerance. Combining use with other substances is not uncommon. Physical and psychological dependence leads to intense substance-seeking behaviors, most often through illegal channels.

## EFFECTS ON THE BODY

The sedative-hypnotic compounds induce a general depressant effect. That is, they depress the activity of the brain, the nerves, the muscles, and the



heart tissue. They reduce the rate of metabolism in a variety of tissues throughout the body, and in general, they depress any system that uses energy (Julien, 1981). Large doses are required to produce these effects. In lower doses, these drugs appear to be more selective in their depressant action. Specifically, in lower doses, these drugs appear to exert their action on the centers within the brain that are concerned with arousal, for example, the ascending reticular activating system, in the reticular formation, and the diffuse thalamic projection system.

As stated previously, the sedative-hypnotics are capable of producing all levels of CNS depression from mild sedation to death. The level is determined by dosage and potency of the drug used. In Figure 17.1, a continuum of the CNS depressant effects is presented to demonstrate how increasing doses of sedative-hypnotic drugs affect behavioral depression.

The primary action of sedative-hypnotics is on nervous tissue. However, large doses may have an effect on other organ systems. Following is a discussion of the physiological effects of large doses of barbiturates (Harvey, 1975).

The Effects on Sleep and Dreaming   With the barbiturates, the amount of time spent in dreaming is decreased. Some investigators believe that this decrease (or absence) of rapid-eye-movement sleep, with loss of dreaming, may be harmful and may even be capable of precipitating psychotic episodes in some individuals (Julien, 1981). Ray (1972) has stated, "When an individual who has been using barbiturates regularly as a sleeping pill suddenly stops using them, he or she may over-dream or even have nightmares."

Respiratory Depression   In large doses, barbiturates depress the respiratory centers in the medulla portion of the brainstem. Death can occur from barbiturate-induced respiratory depression.

Cardiovascular Effects   Hypotension may be a problem with large doses. Only a slight decrease in blood pressure is noted with normal oral dosage.

Renal Function   In doses high enough to produce anesthesia, barbiturates may suppress urine function. At the usual sedative-hypnotic dosage, however, there is no evidence that they have any direct action on the kidneys.

Hepatic Effects   The barbiturates may produce jaundice with doses large enough to produce acute

intoxication. Preexisting liver disease may predispose an individual to additional liver damage with excessive barbiturate use.

Body Temperature   High doses of barbiturates can greatly decrease body temperature. It is not significantly altered with normal dosage levels.

Sexual Functioning   Like alcohol, these other CNS depressants have a tendency to produce a biphasic response. There is an initial increase in libido, supposedly from the primary disinhibitory effects of the drug. This initial response is then followed by a decrease in the ability to maintain erection.

CNS Stimulant Abuse and Dependence

PROFILE OF THE SUBSTANCE

The CNS stimulants are identified by the behavioral stimulation and psychomotor agitation that they induce. They differ widely in their molecular structures and in their mechanisms of action. The degree of CNS stimulation caused by a certain drug depends on both the area in the brain or spinal cord that is affected by the drug and the cellular mechanism.

Sleep/lack of
psychosis !

categories. Generic names are followed in parentheses by the trade names. Common street names for each category are also included.

### PSYCHOMOTOR STIMULANTS

*Amphetamines*

amphetamine sulfate
(Benzedrine):                    bennies, splash, peaches

# Sedative-Hypnotics the Appellant was Prescribed

*Do not drink alcohol while taking Phenergan with Codeine.*

## Special Cautions

If pregnant or planning t[...]
your doctor immediately [...]
results. May appear in [...]
nursing infant.

No special precautions ap[...]

Follow doctor's instructio[...]
years and older. May cau[...]
children carefully when bik[...]
participating in other poten[...]
Use with extreme caution i[...]

May cause drowsiness and [...]
drive a car, or operate mach[...]
*any activity that requires alertr.*[...]
other medications you are [...]
also cause drowsiness.

Should not use if sensitive to [...] allergic to this or
similar medications such as Thorazine, Mellaril, Se[...]
azine, or Prolixin.

May cause or worsen constipation.

Use with caution if you have: a head injury, hea[...]
disease, high blood pressure or circulatory prob[...]
lems, liver or kidney problems, narrow-angle gla[...]
coma, peptic ulcer or other abdominal obstruc[...]
tions, urinary bladder obstruction due to enlarg[...]
prostate, seizures, underactive thyroid, intestinal in[...]
flammation, Addison's disease, or recent stomach[...]
intestinal or urinary tract surgery.

Monitor use in very young, very elderly, or peop[...]
in a weakened condition.

Phenergan with Codeine may prompt seizures in
people [...] already experience them.

[...]od sugar.

[...]ctor of any uncontrolled movements
[...]rience unusual sensitivity to sunlight.

## ine Tartrate
## heniramine
## l Phenyl-
## ine
## de

**Brand names:** Barbita, Solfoton

Phenobarbital is a barbiturate and anticonvulsant. It acts
as a depressant to the central nervous system.

## ℞ QUICK FACTS

### Purpose

Used to promote sleep and to treat certain types of
epilepsy, including generalized or grand mal and par-
tial seizures.

### Dosage

Take exactly as prescribed. *If taking for seizures, do
not suddenly stop taking medication.* Adhere to dosage
levels prescribed by doctor; never increase dose on
your own. May become physically or psychologically
dependent with continued use.

*(handwritten notes across center of page)*
I was not on Phenobarbital, the
I was on Secobarbital, [...] are the same
side effects are the only difference is
the length of time they
remain active 6 to 8 hours
Secobarbital 10 to 16 hours
Phenobarbital

754 § Phenobarbital

Usual adult dose: *for sedation*—a single dose of 30 m
120 milligrams, not to exceed 400 milligrams during

*(Handwritten margin note):* Once agains symptoms of my condition have the same as listed side effects

Sid
Xed

low body temperature, fluid in lungs, involuntar
eyeball movements, irregular heartbeat, kidney fa-
ure, lack of muscle coordination, low blood pres-
sure, poor reflexes, skin reddening or bloody blis-
ters, slowdown of central nervous system. If you
suspect an overdose, immediately seek medical at-
tention.

 Side effects: abnormal thinking; aggravation of exist-
ing emotional disturbances and phobias; agitation;
anemia; angioedema (swelling of face around eye
tongue, and throat, swollen arms and legs, difficult
breathing); allergic reactions (localized swelling of
the eyelids, cheeks, or lips, skin redness and inflam-
mation); anxiety; confusion; constipation; decreased
breathing; delirium; difficulty sleeping; dizziness; drow-
iness; excitement; fainting; fever; hallucinations;
headache; increased physical activity and muscle
men's irritability and hypersensitivity in childr

Phenobarbital § 755

lack of muscle coordination; low blood pressure;
muscle, nerve, or joint pain, especially in people with
insomnia; nausea; nervousness; nightmares; psychi-
atric disturbances; rash; residual drowsiness; rest-
lessness, excitement, and delirium when taken for
pain; shallow breathing; sleepiness; slow heartbeat;
slowdown of the nervous system; sluggishness; soft-
ening of bones; temporary cessation of breathing;
vertigo; vomiting.

No I

**Interaction:**

Infor
with
Pro;
Dila
Dal

Do r

*(Handwritten margin note):* Delirium when taken for pain

**Special Cau**

If pr
your
coul

Seni
depr

Follow doctor's instructions carefully for children.
May cause excitement in children.

May cause drowsiness and impair your ability to
drive a car or operate machinery. *Do not take part in
any activity that requires alertness.*

Inform your doctor *before* taking phenobarbital if
you have pain or are in constant pain.

Should not use if you have porphyria (metabolic dis-
...ler), ...r disease, or ...ng disease that causes

breathing problems, or if sensitive to or allergic to phenobarbital or other barbiturates.

If you have a history of depression or drug abuse use with extreme caution.

Can cause depression or confusion in those with weakened conditions.

Use with caution if you have liver disease or adrenal gland problems.

# Phenobarbital with Hyoscyamine Sulfate, Atropine Sulfate, and Scopolamine Hydrobromide

see DONNATAL

# Phentermine Hydrochloride

see FASTIN

# Phenylephrine Hydrochloride with Phenylpropanolamine Hydrochloride, Chlorpheniramine Maleate, Hyoscyamine Sulfate, Atropine Sulfate, and Scopolamine Hydrobromide

see RU-TUSS TABLETS

# Phenylephrine Tannate with Chlorpheniramine Tannate and Pyrilamine Tannate

see RYNATAN

# Phenytoin Sodium

see DILANTIN

# Phospholine Iodine

Generic name: Echothiophate iodide

Phospholine Iodine is a miotic. It reduces fluid pressure in the eye by constricting the pupil and increasing the flow of fluid out of the eye.



406 ⟨ Fioricet

**65** May cause excitement, depression, and confusion in seniors; dosage is determined based on individual needs.

 Not generally prescribed for children under 12 years.

**STOP** Do not take if you have porphyria unless specifically instructed by your doctor.

 May cause drowsiness and impair your ability to drive a car or operate machinery. *Do not take part in any activity that requires alertness.*

Inform your doctor *before* taking Fioricet if you are being treated for severe depression or have a history of severe depression or drug abuse.

Should not take if sensitive to or allergic to barbiturates, acetaminophen, caffeine, or medications similar to Fioricet.

---

# Fiorinal

**Generic ingredients:** Butalbital with aspirin and caffeine

**Other brand names:** Axotal, B-A-C, Butalbital Compound, Fiorgen PF, Isollyl Improved, Lanorinal, Marnal

Fiorinal is a non-narcotic analgesic combination. It reduces the activity of certain brain chemicals and relieves pain.

## ℞ QUICK FACTS

### Purpose

℞ Used to treat tension headaches and migraines.

---

Fiorinal ⟨ 407

### Dosage

Take as soon as a headache begins. To avoid stomach irritation, take with a full glass of water or food. *Do not take if medication has a strong vinegar odor. Do not increase dosage without consulting your doctor.*

Usual adult dose: 1 or 2 tablets or capsules every 4 hours; not to exceed 6 tablets or capsules per day.

Usual child dose: not generally prescribed for children under 12 years.

Missed dose: if taking on a regular schedule, take as soon as possible, unless almost time for next dose. In that case, do not take missed dose; go back to regular schedule. *Do not double doses.*

### Side Effects .

Overdose symptoms: *due to barbiturate component of medication*—coma, confusion, drowsiness, low blood pressure, shock, slow or troubled breathing. *Due to aspirin and caffeine components of medication*—abdominal pain, deep and/or rapid breathing, delirium, high fever, inability to fall or stay asleep, rapid or irregular heartbeat, restlessness, ringing in the ears, seizures, tremor, vomiting. If you suspect an overdose, immediately seek medical attention.

More common side effects: dizziness, drowsiness.

Less common or rare side effects: gas, light-headedness, nausea, rash, skin problems, vomiting.

### Interactions

Inform your doctor before combining Fiorinal with: acetazolamide (Diamox); antidepressants such as Elavil, Norpramin, Nardil, and Parnate; beta-blockers such as Inderal and Tenormin; blood thinners such as Coumadin; narcotic pain relievers such as Darvon and Percocet; oral contraceptives    dia-



betes medications such as Micronase; sleep aids such as Halcion, Nembutal, and phenobarbital; steroid medications such as prednisone; theophylline (Theo-Dur); tranquilizers such as Librium, Valium, and Xanax; valproic acid (Depakene or Depakote).

Fiorinal intensifies the effects of alcohol; avoid alcohol use while taking this medication.

## Special Cautions

If pregnant or planning to become pregnant, inform your doctor immediately. Butalbital and aspirin appear in breast milk; could affect a nursing infant.

No special precautions apply to seniors.

Not generally prescribed for children under 12 years.

Do not take if you have porphyria unless specifically instructed by your doctor.

May cause drowsiness and impair your ability to drive a car or operate machinery. Do not take part in any activity that requires alertness.

Do not administer to children or teenagers suffering from flu or chicken pox; may cause Reye's syndrome.

Tell your doctor if you have an ulcer or a disorder affecting the blood clotting process before taking Fiorinal.

May experience dependence if taken for prolonged periods of time.

Should not take if sensitive to or allergic to similar medications to butalbital, barbiturates, aspirin, or other sedatives or pain relievers.

Consult with your doctor if chronic tension headaches continue after taking this medication.

# Fiorinal with Codeine

Generic ingredients: Butalbital with codeine phosphate, aspirin, and caffeine

Fiorinal with Codeine is a narcotic-analgesic combination. It reduces the activity of certain brain chemicals and relieves pain.

## ℞ QUICK FACTS

### Purpose

Used to treat tension headaches and migraines.

### Dosage

Take exactly as prescribed. To avoid stomach irritation, take with a full glass of water or food. Do not take if medication has a strong vinegar odor. Do not increase dosage without consulting your doctor.

Usual adult dose: 1 or 2 capsules every 4 hours as needed, not to exceed 6 capsules per day.

Usual child dose: not generally prescribed for children under 12 years.

Missed dose: if taking on a regular schedule, take as soon as possible, unless almost time for next dose. In that case, do not take missed dose; go back to regular schedule. Do not double doses.

### Side Effects

Overdose symptoms: due to barbiturate component of medication—coma, confusion, dizziness, drowsiness, low blood pressure, shock, slow or troubled breath-

404 ⸹ Finasteride

# Finasteride

see PROSCAR

# Fioricet

Generic ingredients: Butalbital with acetaminophen and caffeine

Other brand names: Amaphen, Anoquan, Bancap, Butace, Endolor, Esgic, Esgic Plus, Femcet, G-1, Medigesic, Phrenilin, Phrenilin Forte, Repan, Sedapap-10, Triaprin, Two-Dyne

Fioricet is a combination of caffeine (a stimulant), reduces the activity of certain brain chemicals and relieves pain.

## ℞ QUICK FACTS

### Purpose

℞    Used to treat tension headaches and migraines.

### Dosage

Take exactly as prescribed. May experience mental and physical dependence if medication taken in higher than prescribed doses over a prolonged period. *Do not increase dosage without consulting your doctor.*

Usual adult dose: *Fioricet*—1 or 2 tablets every 4 hours as needed, not to exceed 6 tablets per day. *Esgic Plus*—1 tablet every 4 hours as needed, not to exceed 6 tablets per day. *Seniors*—dosage determined based on individual needs.

Usual child dose: not generally prescribed for children under 12 years.

Fioricet ⸹ 405

Missed dose: take as soon as possible, unless almost time for next dose. In that case, do not take missed dose; go back to regular schedule. *Do not double doses.*

## Side Effects

Overdose symptoms: due to *barbiturate component* of *medication*—coma, confusion, drowsiness, low blood pressure, shock, slow or troubled breathing. Due to *acetaminophen component of medication*—kidney or liver damage induced by low blood sugar, or liver failure. Liver damage symptoms: excess perspiration, feeling of bodily discomfort, nausea, vomiting. If you suspect an overdose, immediately seek medical attention.

More common side effects: dizziness, drowsiness.

Less common or rare side effects: depression, gas, light-headedness, mental confusion, nausea, rash, skin peeling, vomiting.

## Interactions

Inform your doctor before combining Fioricet with: antihistamines such as Benadryl; antidepressants such as Elavil; antipsychotics such as Haldol and Thorazine; muscle relaxants such as Flexeril; narcotic pain relievers such as Darvon; sleep aids such as Halcion; tranquilizers such as Xanax and Valium. May decrease the effects of blood thinners.

Fioricet intensifies the effects of alcohol; avoid alcohol use while taking this medication.

## Special Cautions

If pregnant or planning to become pregnant, inform your doctor immediately. Appears in breast milk; could affect a nursing infant.

406 ⑤ Fioricet

Fiorinal ⑤ 407

May cause excitement, depression, and confusion in seniors; dosage is determined based on individual needs.

Not generally prescribed for children under 12 years.

Do not take if you have porphyria unless specifically instructed by your doctor.

May cause drowsiness and impair your ability to drive a car or operate other machinery. Do not take in any activity that requires alertness.

Inform your doctor before taking Fioricet if you are being treated for severe depression or have a history of severe depression or drug abuse.

Should not take if sensitive to or allergic to barbiturates, acetaminophen, caffeine, or medications similar to Fioricet.

# Fiorinal

**Generic ingredients:** Butalbital with aspirin and caffeine

**Other brand names:** Axotal, B-A-C, Butalbital Compound, Fiorgen PF, Isollyl Improved, Lanorinal, Marnal

Fiorinal is a non-narcotic analgesic combination. It reduces the activity of certain brain chemicals and relieves pain.

## ℞ QUICK FACTS

**Purpose**

℞    Used to treat tension headaches and migraines.

## Dosage

Take as soon as a headache begins. To avoid stomach irritation, take with a full glass of water or food. *Do not take if medication has a strong vinegar odor. Do not increase dosage without consulting your doctor.*

Usual adult dose: 1 or 2 tablets or capsules every 4 hours, not to exceed 6 tablets or capsules per day.

Usual child dose: not generally prescribed for children under 12 years.

Missed dose: if taking on a regular schedule, take as soon as possible, unless almost time for next dose. In that case, do not take missed dose; go back to regular schedule. *Do not double doses.*

## Side Effects

Overdose symptoms: due to *barbiturate component of medication*—coma, confusion, drowsiness, low blood pressure, shock, slow or troubled breathing. Due to *aspirin and caffeine components of medication*—abdominal pain, deep and/or rapid breathing, delirium, high fever, inability to fall or stay asleep, rapid or irregular heartbeat, restlessness, ringing in the ears, seizures, tremor, vomiting. If you suspect an overdose, immediately seek medical attention.

More common side effects: dizziness, drowsiness.

Less common or rare side effects: gas, light-headedness, nausea, rash, skin problems, vomiting.

## Interactions

Inform your doctor before combining Fiorinal with: acetazolamide (Diamox); antidepressants such as Elavil, Norpramin, Nardil, and Parnate; beta-blockers such as Inderal and Tenormin; blood thinners such as Coumadin; narcotic pain relievers such as Darvon and Percocet; oral contraceptives; ---- dia-



# Medication Log

(Mannheim Confinement Facility)

INMATES NAME    MEDICATION    DOSAGE

Kobularz

| DOCTORS NAME | | | 990315 | 30 | SSGWebb | |
|---|---|---|---|---|---|---|
| DATE | TIME | DOSE | DATE / BALANCE | QTY / ISSUED BY | VERIFIED BY | INMATES INIT RECVD BY |
| 990315 | 0800 | -2 | 20 | SSGWebb | INVENTORY/ | KA |
| 990313 | 1722 | -2 | 18 | BJF | INVENTORY/ | KA |
| 990313 | 2203 | INW | -18 | NORTH | INVENTORY/ | |
| 990314 | 0600 | INW | 18 | Jackson | INVENTORY/ | |
| 990314 | 1 XNN | | .18 | McGee | INVENTORY/ | |
| 990314 | 2222 | InW | 18 | NORTH | INVENTORY/ | |
| 990315 | 0602 | Iw | 18 | | INVENTORY/ | |
| 990315 | 1215 | -2 | 16 | SSGWebb | INVENTORY/ | KA |
| 990315 | 1902 | | 16 | SFC | INVENTORY/ | |
| 990315 | 2230 | | 16 | | INVENTORY/ | |
| 990316 | 0600 | | 11 | | INVENTORY/ | |
| 990318 | 1402 | Inv | 16 | | INVENTORY/ | |
| 990316 | 2200 | | 16 | | INVENTORY/ | |
| 990317 | 0600 | | 16 | | INVENTORY/ | |
| 990318 | 0715 | -2 | 14 | PEC | INVENTORY/ | |
| 990318 | 1010 | -2 | 12 | DEC | INVENTORY/ | |
| 990319 | 0523 | -2 | 10 | DEC | INVENTORY/ | |
| 990319 | 1716 | -2 | 8 | DEC | INVENTORY/ | |
| 990319 | 1800 | I | 8 | DEC | INVENTORY/ | |
| 990320 | 2230 | | Remember the 200mg | | INVENTORY/ | |
| 990321 | 0315 | | Daily Range? | | INVENTORY/ | |
| 990321 | 0600 | | | | INVENTORY/ | |
| 990321 | 1410 | | 990318  400mg | | INVENTORY/ | |
| 990122 | 0001 | | | | INVENTORY/ | |
| 990122 | 0600 | | 990319  400mg | | INVENTORY/ | |
| 990122 | 1800 | | | | INVENTORY/ | |
| 990322 | 2200 | | how could LTCBR | | INVENTORY/ | |
| 990323 | 0600 | | Caruso miss this? | | INVENTORY/ | KA |
| 990323 | 1414 | | | | INVENTORY/ | |
| 990323 | 2230 | | I was on twice the | | INVENTORY/ | |
| 990323 | 0600 | | recommended Dose! | | INVENTORY/ | |
| 990324 | 1400 | | | | INVENTORY/ | |
| 990324 | 2200 | | | | INVENTORY/ | |
| 990325 | 0600 | | | | INVENTORY/ | |
| 990325 | 0700 | -2 | (6) | (NO | INVENTORY/ | KA |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

Secobarbital

MEDICATION LOG

| A_____ | Secobarbital (Seconal) | 1 CAP At Bedtime Repeat After 1 Hrs As Needed |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |

| E Kobylarz | 99Jul06 | 05 | SSG McGill X KA |
|---|---|---|---|
| DOCATORS NAME | DATE | QTY | VERIFIED BY    INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 99Jul06 | 1310 | — | 05 | McGill | INVENTORY/ | |
| 99Jul06 | 1315 | — | 05 | Shafer | INVENTORY/ | |
| 990706 | 1700 | ∅ | 5 | Sheduer | INVENTORY/ | |
| 990706 | 2200 | — | 5 | Ramsey | INVENTORY/ | ✓ |
| 990707 | 0600 | — | 5 | Foster | INVENTORY/ | |
| 990707 | 1400 | Inv/ | 5 | NORTH | INVENTORY/ | |
| 990707 | 2025 | −1 | 4 | NORTH | INVENTORY/ | KA. |
| 990707 | 2200 | ⟋ | 4 | | INVENTORY/ | |
| 990707 | 0557 | ⟋ | 4 | SGT C | INVENTORY/ | |
| 990708 | 1400 | ⟋ | 4 | | INVENTORY/ | |
| 990708 | 2200 | ⟋ | 4 | Shaf | INVENTORY/ | |
| 990709 | 0605 | ⟋ | 4 | NSLB | INVENTORY/ | |
| 990709 | 1400 | ⟋ | 40 | SGT Pilley | INVENTORY/ | |
| 990709 | 2100 | ⟋ | | Pilley | INVENTORY/ | KA. |
| 990709 | 2157 | ⟋ | | | INVENTORY/ | |
| 990710 | 0732 | ⟋ | | | INVENTORY/ | |
| 990710 | 1400 | ⟋ | | | INVENTORY/ | |
| 990710 | 2100 | ⟋ | | | INVENTORY/ | KA. |
| 990710 | 2200 | ⟋ | | | INVENTORY/ | |
| 990711 | 0600 | ⟋ | | Snyder | INVENTORY/ | |
| 990711 | 1400 | ⟋ | | | INVENTORY/ | |
| 990711 | 2200 | ⟋ | | | INVENTORY/ | |
| 990712 | 0600 | ⟋ | | | INVENTORY/ | |
| 990712 | 1400 | ⟋ | 2 | R | INVENTORY/ | |
| 990712 | 2200 | ⟋ | 2 | Ramsey | INVENTORY/ | ✓ |
| 990713 | 0800 | ⟋ | 2 | Shafer | INVENTORY/ | |
| 990713 | 1400 | ⟋ | 2 | GG | INVENTORY/ | |
| 990713 | 2200 | ⟋ | 2 | | INVENTORY/ | |
| 990714 | 0600 | ⟋ | 0ta | Moses | INVENTORY/ | |
| 990714 | 1400 | ⟋ | 2 | DSP | INVENTORY/ | |
| 990714 | 2200 | ⟋ | 2 | | INVENTORY/ | |
| 990715 | 0600 | ✓ | 2 | TN | INVENTORY/ | |
| 990715 | 1500 | ⟋ | ② | | INVENTORY/ | |
| 990715 | 2200 | ⟋ | 2 | Reynolds | INVENTORY/ | |
| 990716 | 0620 | ⟋ | 2 | NSXR | INVENTORY/ | |
| 990716 | 1400 | ⟋ | ② | Vennico | INVENTORY/ | |
| 990716 | 2100 | −1 | ① | Vennico | INVENTORY/ | LA. |
| 990716 | 2130 | ∼ | 1 | LaLou | INVENTORY/ | |
| 990717 | 0816 | ⟋ | 1 | SGT C | INVENTORY/ | |
| 990717 | 1400 | ⟋ | 1 | mci | INVENTORY/ | |
| 990717 | 2100 | −1 | 0 | GG | INVENTORY/ X | KA. |
| | | — | — | | INVENTORY/ | |
| | | — | — | | INVENTORY/ | |
| | | — | — | | INVENTORY/ | |
| | | — | — | | INVENTORY/ | |

RXL27565         E KOBYLARZ
HARMANN, KURTIS EDWARD    336-140
TAKE ONE CAPSULE AT BEDTIME
-- REPEAT AFTER 1 HOUR AS
NEEDED
SECOBARBITAL 100MG CAP
(SECONAL EQ)
REF LEFT: 0 of 0

LANDEX
KEEP OUT OF REACH OF CHILDREN
REFILL PH 486-7204

MEDICATION LOG

ARMANN
INMATE'S NAME

FIORICET
MEDICATION

DOSAGE
KEA
INMATES INIT

DOCTOR'S NAME        DATE ISSUED        QTY   VERIFIED BY

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED |
|------|------|------|---------|-----------|---|----------|
| 981014 | 2200 | / | 17 | CB | INVENTORY/ | |
| 98106 | 0600 | / | 1 BtL | Ruhr | INVENTORY/ | |
| 981016 | 0605 | 1 | 16 | Bonaeros | INVENTORY/ | WSEh |
| 98106 | 1342 | 1 | 15 | RB | INVENTORY/ | |
| 981016 | 1400 | — | 15 | Fletcher | INVENTORY/ | |
| 981016 | 2205 | — | 15 | SGT Cm | INVENTORY/ | |
| 981016. | 0600 | — | 15 | SPC Stephens | INVENTORY/ | |
| 981017 | 1400 | INV | 15 | SSG Well | INVENTORY/ | |
| 981017 | 1410 | 1 | 14 | SSG Well. | INVENTORY/ | 7K°EL |
| 981017 | 1730 | 1 | 13 | SSG Webb | INVENTORY/ | 7EE |
| 981017 | 2100 | 1 | 12 | SSG Webb | INVENTORY/ | REE/ |
| 981017 | 2200 | / | 12 | JOHNSON | INVENTORY/ | |
| 981018 | 0600 | / | 12 | N | INVENTORY/ | |
| 981018 | 1219 | —1 | 11 | N | INVENTORY/ | REE |
| 981018 | 1630 | —1 | 10 | N | INVENTORY/ | REE |
| 981018 | 1745 | INV | 10 | FLETCLL | INVENTORY/ | |
| 981018 | 2034 | -1 | 9 | Reeves | INVENTORY/ | REE |
| 981019 | 0000 | 0 | 9 | | INVENTORY/ | |
| 981019 | 0745 | -1 | 8 | | INVENTORY/ | REE |
| 981019 | 1757 | -1 | 7 | | INVENTORY/ | REE |
| 981019 | 0000 | / | 7 | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

Firocet

# PRISONER **NARCOTIC** ISSUE REGISTER

| Armann, Kurtis E. | FIORICET (EQ) | TAKE ONE TABLET AT ONSET OF Headache UP TO FOUR |
| PRISONER'S NAME | MEDICATION | DOSAGE A DAY as needed. |

| Broadwell, Scott | 21 OCT 98 | #30 (THIRTY) | | N/A |
| DOCTOR | DATE ISSUE | QTY ISSUED | PHARMACIST | PRISONER INITIALS |
| | | #30 QTY ISSUED | MEDIC | |
| | | QTY ISSUED | CADRE | |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|------|------|------|---------|-----------|-------------|
| 98/021 | 1330 | | 30 | INV - Power | |
| 981022 | 0845 | | 30 | Bourgeois | INV |
| 981022 | 1800 | INV | 30 | Webb | INV |
| 981023 | 0600 | | 30 | | INV |
| 981023 | 2100 | -1 | 29 | BARRY | KA |
| 981023 | 2158 | | 29 | Leere | ENV |
| 981023 | 0600 | | 29 | | ENV |
| 981024 | 1427 | | 29 | Borrero | INV |
| 981024 | 1527 | 1 | 28 | Borrero | KA. |
| 981024 | 2009 | -1 | 27 | | KA. |
| 981024 | 2200 | | 27 | Frink | INV. |
| 981025 | 0600 | | 27 | JOHNSON | INV |
| 981025 | 0745 | 1 | 26 | JOHNSON | KA |
| 981025 | 1400 | | 26 | RTD | INV |
| 981025 | 2045 | -1 | 25 | RTD | KA |
| 981025 | 2200 | | 25 | | INV |
| 981025 | 0600 | | 25 | Garza | INV |
| 981026 | 0745 | -1 | 24 | JOHNSON | K.A. |
| 981026 | 1845 | 1 | 23 | JOHNSON | K.A. |
| 981026 | 1605 | -1 | 22 | | |
| 981026 | 9018 | | 22 | | INV |

## MEDICATION LOG

| ARMANN | | | FIORICET | | | |
|---|---|---|---|---|---|---|
| INMATE'S NAME | | | MEDICATION | | | DOSAGE |

| DOCTOR'S NAME | | DATE ISSUED | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED B |
|---|---|---|---|---|---|---|
| 981030 | 1920 | −1 | 12 | GG | INVENTORY/ | KA |
| 981030 | 2200 | / | (12) | S | (INVENTORY) | |
| 981031 | 0600 | — | 12 | Can | INVENTORY/ | |
| 981031 | 1400 | / | 12 | N | INVENTORY/ | |
| 981031 | 2100 | −1 | 11 | N | INVENTORY/ | KA. |
| 981031 | 2200 | / | 11 | 1 | INVENTORY/ | |
| 981101 | 0620 | / | 11 | Johnson | INVENTORY/ | |
| 981101 | 1400 | ✗ or | 10 | | INVENTORY/ | |
| 981101 | 2100 | −1 | 10 | | INVENTORY/ | KA. |
| 981102 | 0300 | INV | 10 | SSG WEBB | INVENTORY/ | |
| 981102 | 0540 | 1 | 9 | SSG WEBB | INVENTORY/ | KA. |
| 981102 | 0600 | / | 9 | SGT ROYER | INVENTORY/ | |
| 981102 | 0800 | 1 | 8 | ESCALANTE | INVENTORY/ | KA. |
| 981102 | 2100 | −1 | 7 | GG | INVENTORY/ | KA |
| 981102 | 2200 | / | 7 | NA | INVENTORY/ | |
| 981103 | 0600 | / | 7 | Stu | INVENTORY/ | |
| 981103 | 1215 | −1 | 6 | Stu | INVENTORY/ | KA. |
| 981103 | 1401 | / | 6 | Bli | INVENTORY/ | |
| 981103 | 2200 | / | 6 | Fletcher | INVENTORY/ | |
| 4 NOV 98 | 0600 | / | 6 | WS | INVENTORY/ | |
| 4 NOV 98 | 1230 | −1 | 5 | WS | INVENTORY/ | KA |
| | | | | | INVENTORY/ | |

Cont

MEDICATION LOG

| INMATE'S NAME | MEDICATION | DOSAGE |
|---|---|---|
| ARMANN | Fioricet | |

| DOCTOR'S NAME | DATE ISSUED | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED |
|---|---|---|---|---|---|---|
| 981104 | 1200 | / | 4 | | INVENTORY/ | |
| 981105 | 1400 | — | 4 | Bourgeois | INVENTORY | |
| 981105 | 2100 | 1 | 3 | Bourgeois | INVENTORY/ | KA. |
| 981106 | 0530 | INV | 3 | SSG WEBB | INVENTORY | |
| 981106 | 0751 | 1 | 2 | SSG BJF | INVENTORY/ | KEA. |
| 981106 | 1255 | 0 | 2 | BJF | INVENTORY/ | |
| 981106 | 1400 | / | 02 | H | INVENTORY | |
| 981106 | 1514 | 1 | 01 | H | INVENTORY/ | KA |
| 981106 | 2110 | -1 | 0 | NORTH | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

MEDICATION LOG

| _ADmcen_ | _Fiorinet_ | _1 or 2 tAs every 4h As Need_ |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |

| Buck | 990107 | 10 | KA. |
|---|---|---|---|
| DOCATORS NAME | DATE | QTY | VERIFIED BY    INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED BY |
|---|---|---|---|---|---|---|
| 990107 | 0800 | 0 | 10 | _(sig)_ | INVENTORY/ | |
| 990107 | 0805 | -2 | 8 | _(sig)_ | INVENTORY/ | KA. |
| 990107 | 1205 | INV✓ | 8 | SSG.WEBB | INVENTORY✓ | |
| 990107 | 1215 | -2 | 6 | SSGWEBB | INVENTORY/ | KA |
| 990107 | 1'1Cq | | | SCL/MC | INVENTORY/ | |
| 990107 | 1729 | -2 | 4 | NDXH | INVENTORY/ | KA. |
| 990107 | 21(4) | 2 | 2 | WLtb | INVENTORY/ | KA |
| 990107 | 2100 | ✗ | 2 | RD | INVENTORY/ | |
| 990108 | 0600 | | 2 | Pr.Cind | INVENTORY/ | |
| 990108 | 1225 | 2 | 0 | Recorad | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

| INMATES NAME | MEDICATION | | | hrs DOSAGE | every |
|---|---|---|---|---|---|

Broadwell     740312    24    RHK    N/A

| DOCATORS NAME | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 740312 | 1400 | | 24 | KHK | INVENTORY |
| 990312 | 1430 | -2 | 22 | RHK. | INVENTORY/ KA |
| 990312 | 1055 | | 22 | | INVENTORY |
| 990313 | 0600 | | 22 | SSG Webb | INVENTORY |
| 990313 | 0600 | -2 | 20 | SSG Webb | INVENTORY/ KA |
| 990313 | 1722 | -2 | 18 | B.JF | INVENTORY/ KYA |
| 990313 | 2208 | Inv | -18 | NORTH | INVENTORY |
| 990314 | 6690 | INV | 18 | Jackson | INVENTORY |
| 990314 | 1400 | | 18 | M.SGG | INVENTORY |
| 990314 | 2222 | INV | 18 | NORTH | INVENTORY |
| 990315 | 0602 | Inv | 18 | DW | INVENTORY |
| 990315 | 1215 | -2 | 16 | SSG Well | INVENTORY/ KA |
| 990315 | 1800 | | 16 | SOTC | INVENTORY |
| 990315 | 2250 | | 16 | | INVENTORY |
| 990316 | 0600 | | 11 | | INVENTORY |
| 990318 | 1400 | INV | 16 | | INVENTORY |
| 990316 | 2000 | | 16 | | INVENTORY/ |
| 990317 | 0600 | | 16 | | INVENTORY |
| ~~990318~~ | ~~0645~~ | ~~-2~~ | ~~14~~ | | INVENTORY |
| ~~990318~~ | ~~1425~~ | ~~-2~~ | ~~12~~ | | INVENTORY |
| ~~990318~~ | ~~2003~~ | ~~-2~~ | ~~12~~ | | INVENTORY |
| ~~990319~~ | ~~0600~~ | ~~-2~~ | ~~8~~ | DEC | INVENTORY |
| 990319 | 1800 | INV | 8 | DEC | ENTORY/ KA |
| 990320 | 2200 | -2 | | | ENTORY/ |
| 990321 | 0600 | | | | ENTORY/ KA |
| 990321 | 0600 | -1 | | | ENTORY |
| 990321 | 1900 | | | | ENTORY |
| 990122 | 0001 | -1 | | | ENTORY/ KA |
| 990122 | 0600 | INV | | | ENTORY |
| 990122 | 1800 | | | | ENTORY |
| 990322 | 2200 | | | | ENTORY |
| 990323 | 0600 | | | | ENTORY |
| 990323 | 1444 | INV | | | ENTORY |
| 990323 | 2230 | INV | | | ENTORY |
| 990323 | 0600 | | | | ENTORY |
| 990324 | 1400 | | | | ENTORY |
| 990324 | 2200 | | | | ENTORY |
| 990325 | 0600 | | | | ENTORY |
| 990325 | 0700 | -1 | (3) | (N) | INVENTORY/ KA |
| 990325 | 1400 | | (3) | | INVENTORY/ |
| 990325 | 2000 | | (3) | | INVENTORY |
| 990326 | 0600 | | 3 | | INVENTORY/ |
| 990326 | 2200 | | 3 | | INVENTORY/ |
| 990327 | 0600 | | 3 | (N) | INVENTORY |
| 990327 | 1400 | | 3 | Totter | INVENTORY |

Inmate's handwritten note:

I was Already on
400mg of Secconal now
add Fiocet which is
also a barbiturate
990318   4 tabs

990319   4 tabs



| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| *Armaxw* | *Fircet* | *ccNT* |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| Broadwell | 090322 | 2 | *Scott* | *QA* |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 990327 | 2100 | 1 | 2 | Johnson | INVENTORY/ *KA* |
| 950327 | 2260 |  | 2 | *mi* | INVENTORY/ |
| 990328 | 0600 | INV | 2 | Scott | INVENTORY/ K |
| 990328 | 1800 |  | 2 | Scott | INVENTORY/ |
| 990329 | 0600 |  | 2 | (M) | INVENTORY/ |
| 990329 | 1800 | 0 | 2 | Knopp | INVENTORY/ |
| 990330 | 0100 | 0 | 24 | Keefe | (INVENTORY/) |
| 990330 | 0600 | 0 | 2 | Ranon | INVENTORY/ |
| 990330 | 1131 | 1 | 1 | Ransey | INVENTORY/ *KA* |
| 990320 | 1800 |  | 1 | Johnson | INVENTORY/ |
| 990331 | 0600 | 0 | 1 | Ransey | INVENTORY/ |
| 590331 | 1220 | 1 | 0 | Bailey | INVENTORY/ *KA* |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |
|  |  |  |  |  | INVENTORY/ |

**MEDICATION LOG**

| Field | Value |
|---|---|
| INMATES NAME | A r mann Kurtic |
| MEDICATION | Fioricet |
| DOSAGE | for 2 every 4 hours as needed |
| DOCATORS NAME | E Kobylarz |
| DATE | 99JUL06 |
| QTY | #40 |
| VERIFIED BY | PFCDeLaRos~ |
| INMATES INIT | x KA. |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 99JUL06 | 1255 | INV | 40 | DeLaRosa | INVENTORY/ | |
| 99Jul06 | 1317 | INV | 40 | Shafer | INVENTORY/ | |
| 990706 | 1530 | 0 | 40 | Stratos | INVENTORY/ | |
| 990706 | 1685 0 | 2 | 38 | Stratos | INVENTORY/ | KA. |
| 990706 | 2200 | — | 38 | Ramsey | INVENTORY/ | |
| 990707 | 0600 | — | 38 | Fisk | INVENTORY/ | |
| 990707 | 0900 | -2 | 36 | Fisk | INVENTORY/ | KA |
| 990707 | 1400 | FMV | 36 | NORTH | INVENTORY/ | |
| 990707 | 2200 | | 36 | Sf | INVENTORY/ | |
| 990707 | 0557 | | 36 | Sitte | INVENTORY/ | |
| 990708 | 1400 | | 36 | Hb | INVENTORY/ | |
| 990708 | 2200 | | 36 | Staub | INVENTORY/ | |
| 990709 | 0600 | | 36 | WD 208 | INVENTORY/ | |
| 990709 | 1400 | | 36 | SGT Pliley | INVENTORY/ | |
| 990709 | 1730 | 2 | 34 | SGT Pliley | INVENTORY/ | ISA |
| 990709 | 2100 | 2 | 32 | SGT Pliley | INVENTORY/ | KIA |
| 990709 | 2155 | | 32 | DAN | INVENTORY/ | |
| 990710 | 0731 | NA | 32 | BJF | INVENTORY/ | |
| 990710 | 1216 | 2 | 30 | BJF | INVENTORY/ | KA. |
| 990710 | 1400 | | 30 | Bridges | INVENTORY/ | |
| 990710 | 2100 | -2 | 28 | cunder U | INVENTORY/ | KA. |
| 990710 | 2200 | | 28 | JB | INVENTORY/ | |
| 990711 | 0600 | | 28 | Frda | INVENTORY/ | |
| 990711 | 1400 | | 28 | son | INVENTORY/ | |
| 990711 | 2200 | | 28 | Reynolds | INVENTORY/ | |
| 990712 | 0600 | | 28 | Fisk | INVENTORY/ | |
| 990712 | 1205 | -2 | 26 | Fisk | INVENTORY/ | KA. |
| 990712 | 1400 | | 26 | RV | INVENTORY/ | |
| 990712 | 2200 | — | 26 | Ramsey | INVENTORY/ | |
| 990713 | 0600 | | 26 | Shr | INVENTORY/ | |
| 990713 | 1400 | | 26 | GG | INVENTORY/ | |
| 990713 | 1745 | 2 | 24 | Bridges | INVENTORY/ | KA. |
| 990713 | 2200 | | 24 | DAN | INVENTORY/ | |
| 990714 | 0600 | | 24 | Moses | INVENTORY/ | |
| 990714 | 1400 | | 24 | DSP | INVENTORY/ | |
| 990714 | 2200 | | 24 | JL | INVENTORY/ | |
| 990715 | 0600 | | 24 | JY | INVENTORY/ | |
| 990715 | 0745 | -2 | 23 | BARRY | INVENTORY/ | KA. |
| 990715 | 1500 | | 22 | | INVENTORY/ | |
| 990715 | 2200 | | 22 | Reynolds | INVENTORY/ | |
| 990716 | 0620 | | 22 | WS 208 | INVENTORY/ | |
| 990716 | 1400 | | 20 | VEMMER | INVENTORY/ | |
| 990716 | 1435 | -2 | 20 | VEMMER | INVENTORY/ | KA' |
| 990716 | 2100 | -2 | 18 | VEMMER | INVENTORY/ | KA. |
| 990716 | 2130 | — | 18 | Labre | INVENTORY/ | |

MEDICATION LOG

ONE TAb by moun

Every six hours
AS NEEDED

| INMATE'S NAME | | MEDICATION | | | | DOSAGE |
|---|---|---|---|---|---|---|
| ARMANN, KURTIS | | FIORINAL | | | | |

| DOCTOR'S NAME | | DATE ISSUED | QTY 22 | VERIFIED BY SGT NORTH | | INMATES INIT |
|---|---|---|---|---|---|---|

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED |
|---|---|---|---|---|---|---|
| 98 11 09 | 1955 | -1 | 21 | NORTH | INVENTORY/ | dKA |
| 98 11 10 | 0200 | 1 NV | 21 | SSG WEBB | INVENTORY | |
| 98 11 10 | 0600 | +NV | 21 | JOHNSO | INVENTORY/ | |
| 98 11 10 | 0750 | -1 | 20 | MUZES | INVENTORY/ | KA. |
| 98 11 10 | 1420 | | 20 | BORRERO | INVENTORY/ | |
| 9 11 10 | 1740 | -1 | 19 | Rich | INVENTORY/ | N.A. |
| 98 11 10 | 2200 | | 19 | S | INVENTORY | |
| 99 11 11 | 0600 | | 19 | Blu | INVENTORY/ | |
| 98 11 11 | 1000 | -1 | 18 | Shy | INVENTORY/ | K.A. |
| 98 11 11 | 1400 | | 18 | BARRY | INVENTORY/ | |
| 98 11 11 | 1730 | -1 | 17 | GG | INVENTORY/ | KA. |
| 98 11 11 | 2200 | | 17 | MA | INVENTORY/ | |
| 98 11 12 | 01 10 | | 17 | Shy | INVENTORY | |
| 98 11 12 | 1230 | 1 | 16 | ESCALANTE | INVENTORY/ | dKA. |
| 98 11 11 | 1400 | | 16 | BH | INVENTORY/ | |
| 98 11 12 | 2200 | | 16 | S | INVENTORY/ | |
| 98 11 13 | 0640 | | 16 | CMC | INVENTORY/ | |
| 98 11 13 | 1400 | | 16 | | INVENTORY/ | |
| 98 11 14 | 0100 | 1 NV | 16 | SSG WEBB | INVENTORY | |
| 98 11 14 | 0600 | | 16 | Bandwin | INVENTORY/ | |
| 98 11 14 | 0766 | -1 | 15 | | INVENTORY/ | KA. |
| 98 11 14 | 1406 | 1 | 14 | | INVENTORY/ | KA |

Fironal

RED

MEDICATION LOG

**INMATE'S NAME:** ARMANN, KURTIS

**MEDICATION:** FIORINAL

ONE TAB BY MOUTH EVERY 6 HRS AS NEEDED

**DOCTOR'S NAME:** _____

**DATE ISSUED:** _____    **QTY** _____    **VERIFIED BY**

**DOSAGE:** CONTINUED

**INMATES INIT**

| DATE | TIME | DOSE | BALANCE | ISSUED BY | VERIFIED BY | RECEIVED |
|------|------|------|---------|-----------|-------------|----------|
| 981118 | 2345 | INJ | Ø5 | SGT DAVIS | (INVENTORY) | |
| 981119 | 0545 | INV | 05 | SSG Caskell | (INVENTORY) | |
| 98119 | 1316 | 1 | ØY | SGT FLAD | INVENTORY/ | KA |
| 98119 | 1515 | / | Ø4 | Spc Stephens | (INVENTORY) | |
| 981119 | 2200 | / | 09 | Reeves | (INVENTORY/) | |
| 981120 | 0200 | / | ØY | white | (INVENTORY) | |
| 981120 | 1215 | -1 | 03 | Stul | INVENTORY/ | KA |
| 981120 | 1400 | / | Ø3 | H | (INVENTORY/) | |
| 981120 | 1730 | -1 | Ø2 | H | INVENTORY/ | WK |
| 981120 | 2200 | / | Ø2 | S | (INVENTORY) | |
| 981121 | 0600 | / | 2 | Poter | (INVENTORY/) | |
| 981121 | 1800 | 1AM | 1 | Venniebe | INVENTORY/ | KA |
| 981121 | 1800 | / | 1 | Venniebe | (INVENTORY/) | |
| 981122 | 0100 | INV | 1 | SSGWEBB | (INVENTORY) | |
| 981122 | 0605 | / | 0 | PFC Moses | INVENTORY/ | |
| 981122 | 1315 | -1 | 00 | SGT Shafer | INVENTORY/ | KA |
| | Terminated | | Due | to expiration | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

RWD

# PRISONER **NARCOTIC** ISSUE REGISTER

**PRISONER'S NAME** Armann, Kurtis E.

**MEDICATION** Fiorinal tablets

**DOSAGE** Take [one] tablet by mouth every six hours as needed for headache.

**DOCTOR** Broadwell, Scott

**DATE ISSUE** 25 November 1998

**QTY ISSUED** 30 (Thirty)

**QTY ISSUED** 30 (thirty)

**QTY ISSUED** 30

**PHARMACIST**

**MEDIC**

**CADRE**

**PRISONER INITIALS** N/A KA.

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|------|------|------|---------|-----------|-------------|
| 981125 | 1330 | 1 | 29 | | KA. |
| 981125 | 1408 | 0 | 2 9 | | INV |
| 981125 | 2100 | 1 | 28 | | KA. |
| 981125 | 2200 | / | 28 | MARTIN | INV |
| 981125 | 0745 | 1 | 27 | | KA. |
| 981125 | 1545 | 1 | 26 | | KA. |
| | | - | 2 | | KA |
| 981125 | 2200 | / | 25 | FLETCHER | INV |
| 981127 | 0600 | / | 25 | | INV |
| 981127 | 1245 | -1 | 24 | | KA. |
| 981127 | 1400 | / | 24 | | INV |
| 981127 | 1913 | -1 | 23 | | KA. |
| 981127 | 2200 | / | 23 | | INV |
| 981128 | 0550 | | 23 | | |
| 981128 | 1230 | 1 | 22 | whc | KA |
| 981128 | 1251 | / | 22 | whk | INV |
| 981128 | 1400 | / | 22 | Burgess-Webb | INV |
| 981128 | 1810 | 1 | 21 | Burgess-Webb | KA |
| 981129 | 0100 | INV | 21 | SSGWebb | INVENTORY |
| 981129 | 0550 | | | SGT C | |
| 981129 | 1400 | | 21 | SGT R# | Snw |

## MEDICATION LOG

| ARMANN | FIORINAL | |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |

| DOCATORS NAME | | | DATE      QTY | VERIFIED BY | INMATES INIT |
| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 981208 | 2100 | -1 | 3 | GL | INVENTORY/ N.A. |
| 981208 | 2200 | | 2 | RL | INVENTORY/ |
| 981209 | 0500 | | 3 | RL | INVENTORY/ |
| 981209 | 0600 | | 3 | | INVENTORY/ |
| 981209 | 1000 | 1 | 2 | | INVENTORY/ KA. |
| 981209 | 1200 | 1 | 1 | | INVENTORY/ KA. |
| 981209 | 1400 | 1 | 1 | Pllen | INVENTORY/ |
| 981209 | 2100 | -1 | 0 | Pllen | INVENTORY/ KA. |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

Red

MEDICATION LOG

INMATE'S NAME: ARMANI K.

MEDICATION: ASPIRIN (FIORINAL)

DOCTOR'S NAME

DOSAGE

DATE ISSUED    QTY    VERIFIED BY    INMATE SIG

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEI |
|---|---|---|---|---|---|
| 981216 | 2200 | — | 10 | R.L | INVENTORY/ |
| 981217 | 0550 | —1 | 9 | PL | INVENTORY/ |
| 981217 | 06:10 | — | 9 | | INVENTORY/ |
| 981217 | 1303 | 1 | 8 | S.y | INVENTORY/ |
| 981217 | 2042 | —1 | 7 | s—y | INVENTORY/ |
| 981218 | 0651 | —1 | 6 | Cmy | INVENTORY/ |
| 981218 | 1019 | — | 6 | -MCGLLP | INVENTORY/ |
| 981218 | 1226 | —1 | 5 | Moses | INVENTORY/ |
| 981218 | 1700 | — | 5 | Bll | INVENTORY/ |
| 981218 | 1551 | 1 | 4 | | INVENTORY/ |
| 981218 | 2100 | —1 | 3 | 6# | INVENTORY/ |
| 981218 | 2200 | — | 3 | | INVENTORY/ |
| 981219 | 0600 | — | 3 | R.Steh | INVENTORY/ |
| 981219 | 1400 | — | 3 | BARRY | INVENTORY/ |
| 981219 | 1550 | 01 | 2 | Keane | INVENTORY/ |
| 981219 | 2030 | —1 | 1 | Kohne | INVENTORY/ |
| 981220 | Q100 | INV | 1 | SSG WEBB | INVENTORY/ |
| 981220 | 0600 | IVV | 1 | MOSca | INVENTORY/ |
| 981220 | 0730 | 1 | 0 | MOSca | INVENTORY/ |

## PRISONER NARCOTIC ISSUE REGISTER

Armann, Kurtis E.
**PRISONER'S NAME**

Fiorinal EQ
**MEDICATION**

Take two tablets by mouth every six hours
**DOSAGE** as needed for headache.

Broadwell, Scott
**DOCTOR**

21 Dec 98
**DATE ISSUE**

#13 (Thirteen)
**QTY ISSUED**

#13
**QTY ISSUED**

**QTY ISSUED**

**PHARMACIST**

**MEDIC**

**CADRE**

N/A
**PRISIONER INITIALS**

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 981221 | 1115 | / | 13 | DL | INVENTORY |
| 961221 | 1120 | 2 | 11 | DL | KA. |
| 981221 | 1830 | 2 | 09 | SSG WEBB | KA. |
| 981222 | 0100 | INV | 09 | SSG WEBB | INVENTORY |
| 981222 | 0630 | — | (09) | McGill | INVENTORY |
| 981222 | 1015 | 2 | (07) | McGill | KA. |
| 981222 | 1800 | / | 7 | RM | INV |
| 981222 | 2200 | / | 7 | M | INV |
| 981223 | 0600 | / | 7 | Reeves | INV |
| 981223 | 1400 | -2 | 5 | Riley | KA. |
| 981223 | 1800 | / | 5 | Moses | inventory |
| 981223 | 1920 | 2 | 3 | Mays | KA. |
| 081224 | 0600 | / | 3 | Vennicke | INVENTORY |
| 081224 | 1740 | 2 | 1 | Vennicke | INVENTORY KA |
| 981225 | 0600 | | | | INV |
| 981225 | 0600 | | | | KA. |

USATMC Coleman
APO AE 09028   PH 382-6386
KEEP OUT OF REACH OF CHILDREN

CAUTION: Federal law prohibits the transfer of this drug to any person other than the patient for whom it was prescribed.

May CAUSE DROWSINESS
ALCOHOL MAY INTENSIFY THIS EFFECT
Use care when operating a car or dangerous machinery.

Use as directed

| INMATES NAME | | | MEDICATION | | | | |
|---|---|---|---|---|---|---|---|
| Kobularz | | | 04Mar99 | 40 | Zinch | | N.A. |
| DOCATORS NAME | | | DATE | QTY | VERIFIED BY | | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990304 | 1638 | | 40 | Smith | INVENTORY/ | |
| 990304 | 2200 | -1 | 39 | M.Lay | INVENTORY/ | KA |
| 990305 | 0600 | | 37 | KK | INVENTORY/ | |
| 990305 | 0930 | -1 | 38 | KK | INVENTORY/ | KA |
| 990305 | 1400 | | 38 | Rice | INVENTORY/ | |
| 990305 | 2206 | INV | 38 | NORTH | INVENTORY/ | |
| 990306 | 0600 | INV | 38 | Shira | INVENTORY/ | |
| 990306 | 0810 | -2 | 36 | Shira | INVENTORY/ | KA |
| 990306 | 1400 | | 36 | Tohara | INVENTORY/ | |
| 990306 | 2200 | INV | 36 | STUMM | INVENTORY/ | |
| 990307 | 0600 | | 36 | DL | INVENTORY/ | |
| 990307 | 1944 | | 36 | KKK | INVENTORY/ | |
| 990307 | 8200 | | 36 | KK | INVENTORY/ | |
| 990308 | 0200 | | 34 | KK | INVENTORY/ | KA |
| 990308 | 1215 | -2 | 34 | Rimes | INVENTORY/ | |
| 990308 | 1400 | | 34 | SGFaster | INVENTORY/ | |
| 990308 | 1610 | -2 | 32 | SGFaster | INVENTORY/ | KA |
| 990309 | 0300 | | 32 | mibs | INVENTORY/ | |
| 990309 | 0600 | | 32 | (H) | INVENTORY/ | |
| 990309 | 1944 | -2 | 30 | CMK | INVENTORY/ | KA |
| 990309 | 2200 | | 30 | M.Lay | INVENTORY/ | |
| 990310 | 0600 | -0 | 30 | (H) | INVENTORY/ | |
| 990310 | 1400 | | 30 | JHart | INVENTORY/ | |
| 990310 | 2200 | | 30 | STUMM | INVENTORY/ | |
| 990311 | 0600 | | 30 | (H) | INVENTORY/ | |
| 990311 | 0730 | -2 | 28 | DAVID | INVENTORY/ | KA |
| 990311 | 1400 | | 28 | MOSCC? | INVENTORY/ | |
| 990311 | 2200 | | 28 | | INVENTORY/ | |
| 990311 | 0555 | -2 | 26 | | INVENTORY/ | KA |
| 990311 | 0810 | -2 | 24 | | INVENTORY/ | KA |
| 990312 | 1400 | | 22 | RHK | INVENTORY/ | |
| 990312 | 1430 | -2 | 20 | RHK | INVENTORY/ | KA |
| 990312 | 2000 | | 20 | | INVENTORY/ | |
| 990313 | 0600 | | 20 | SSGWebb | INVENTORY/ | |
| 990313 | 0800 | -2 | 18 | SSGWebb | INVENTORY/ | KA |
| 990313 | 1422 | -2 | 16 | B.JF | INVENTORY/ | KA |
| 990313 | 2208 | INV | 16 | NORTH | INVENTORY/ | |
| 990314 | 0600 | INV | 16 | Jackson | INVENTORY/ | |
| 990314 | 1400 | | 16 | JMcCoy | INVENTORY/ | |
| 990314 | 2222 | INV | 16 | NORTH | INVENTORY/ | |
| 990315 | 0602 | INV | 16 | DW | INVENTORY/ | |
| 990315 | 1215 | | 16 | SSGWebb | INVENTORY/ | KA |
| 990315 | 1400 | | 16 | SGTC | INVENTORY/ | |
| 990315 | 2230 | | 16 | | INVENTORY/ | |
| 990316 | 0600 | | 16 | (H) | INVENTORY/ | |

MEDICATION LOG

Hmmon Kietzl                                    Con T

INMATES NAME                                    DOSAGE

Kohularz        990320    16    Zinch    NA

DOCATORS NAME    DATE    QTY    VERIFIED BY    INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | INVENTORY/ RECVD BY |
|------|------|------|---------|-----------|---------------------|
| 990318 | 1400 | INV | 16 | CBHWG | INVENTORY/ |
| 990316 | 2200 |  | 16 | GL | INVENTORY/ |
| 990317 | 0600 |  | 16 | GL | INVENTORY/ |
| 990318 | 0715 | -2 | 14 | DGC | INVENTORY/ |
| 990318 | 1010 | -2 | 12 | DGC | INVENTORY/ |
| 990319 | 0323 | -2 | 10 | DGC | INVENTORY/ |
| 990319 | 1430 | -2 | 8 | DGC | INVENTORY/ |
| 990319 | 1800 | INV | 8 | | INVENTORY/ KA |
| 990320 | 2230 | | | | INVENTORY/ |
| 990321 | 0800 | | | | INVENTORY/ KA |
| 990321 | 1400 | | | | INVENTORY/ |
| 990122 | 0001 | | | | INVENTORY/ KA |
| 990122 | 0600 | | | | INVENTORY/ |
| 990122 | 1800 | | | | INVENTORY/ |
| 990322 | 2200 | | | | INVENTORY/ |
| 990323 | 0600 | | | | INVENTORY/ |
| 990323 | 1444 | | | JF | INVENTORY/ |
| 990323 | 2230 | | | | INVENTORY/ |
| 990323 | 0600 | | | | INVENTORY/ |
| 990324 | 1400 | | | FFIN | INVENTORY/ |
| 990324 | 2200 | | | | INVENTORY/ |
| 990325 | 0600 | | | | INVENTORY/ |
| 990325 | 0700 | -1 | (3) | (N) | INVENTORY/ KA |
| 990325 | 1400 | | 3 | SJTrisler | INVENTORY/ |
| 990325 | 2000 | | 3 | GG | INVENTORY/ |
| 990326 | 0600 | | (3) | (N) | INVENTORY/ |
| 990326 | 2200 | | 3 | SJRiley | INVENTORY/ |
| 990327 | 0600 | | 3 | (N) | INVENTORY/ |
| 990327 | 1400 | | 3 | JOHnson | INVENTORY/ |
| 990327 | 2100 | 1 | 2 | JOHnson | INVENTORY/ KA |
| 990327 | 2200 | | 2 | mi's | INVENTORY/ |
| 990328 | 0600 | INV | 2 | SBurk | INVENTORY/ |
| 990328 | 1800 | | 2 | Sd Gg | INVENTORY/ |
| 990329 | 0600 | | (2) | (N) | INVENTORY/ |
| 990329 | 1800 | 0 | 2 | KnOCR | INVENTORY/ |
| 990330 | 0100 | 0 | 2 | KCERR | INVENTORY/ |
| 990330 | 0600 | 0 | 2 | Raney | INVENTORY/ KA |
| 990330 | 1131 | 1 | 1 | Ronsey | INVENTORY/ |
| 990320 | 1800 | | 1 | JOBnson | INVENTORY/ |
| 990331 | 0600 | 0 | 1 | Ranser | INVENTORY/ KA |
| 990331 | 1220 | -1 | 0 | M. Bailey | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

*Handwritten annotation in center of log:*

I was already on Seconal and Fiorocet (barbiturates) Now weld Fironal also a barbiturate

990318  4 tabs

990319  4 tabs

This would put me at 4 o 5 times the recommended dose!

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| ARMANN, Kurtis | FIORINAL | |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| Dr Brodwell | 990514 | 40 | SGT Daw | K.A |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990521 | 1500 | | 40 | SGT Daw | INVENTORY/ | |
| 990574 | 1545 | -1 | 39 | Daw | INVENTORY/ | K.A. |
| 990574 | 1750 | -1 | 38 | Daw | INVENTORY/ | K.A. |
| 990574 | 2130 | -1 | 37 | Daw | INVENTORY/ | K.A. |
| 990514 | 2200 | 0 | 37 | R.K | INVENTORY | |
| 990513 | 0600 | 0 | 37 | hr | INVENTORY/ | |
| 990515 | 1210 | -1 | 36 | miles | INVENTORY/ | K.A. |
| 990515 | 1400 | | 36 | L.L | INVENTORY | |
| 990515 | 1415 | -1 | 35 | RL | INVENTORY/ | KK. |
| 990515 | 1725 | -1 | 34 | RL | INVENTORY/ | K.A. |
| 990515 | 2200 | | 34 | Fish | INVENTORY | |
| 990516 | 1125 | 3 | 31 | Venmeer | INVENTORY | K.A. |
| 990516 | 1343 | | 31 | | INVENTORY | |
| 990510 | 2200 | | 31 | Falen | INVENTORY | |
| 990517 | 0600 | 0 | 31 | CL | INVENTORY | |
| 990517 | 1250 | 3 | 28 | CL | INVENTORY/ | K.A. |
| 990517 | 1400 | | 28 | | INVENTORY | |
| 990518 | 0130 | | 28 | SU | INVENTORY | |
| 990518 | 0600 | | 28 | GG | INVENTORY | |
| 990518 | 1400 | INV | 28 | SSG Webb | INVENTORY | |
| 990519 | 1410 | -3 | 25 | SSG Webb | INVENTORY | K.A. |
| 990519 | 370 | | 25 | LWR | INVENTORY | |
| 990519 | 0600 | | 25 | GG | INVENTORY | |
| 990519 | 1400 | | 25 | Daw | INVENTORY | |
| 990519 | 2000 | -3 | 22 | Daw | INVENTORY/ | K.A. |
| 990519 | 2200 | 0 | 22 | Knopf | INVENTORY | |
| 990520 | 0600 | | 22 | Blin | INVENTORY | |
| 990520 | 1400 | | 22 | LaLose | INVENTORY | |
| 990520 | 1730 | -3 | 19 | LaLose | INVENTORY/ | K.A. |
| 990520 | 2200 | | 19 | Foster | INVENTORY | |
| 990521 | 0600 | | 19 | Son | INVENTORY | |
| 990521 | 1440 | | 19 | Kolte | INVENTORY | |
| 990521 | 2100 | | 16 | Kolte | INVENTORY/ | K.A. |
| 990521 | 2200 | | 16 | WR Kll | INVENTORY/ | |
| 990522 | 0600 | | 16 | mil | INVENTORY/ | to sick to sign |
| 990522 | 1245 | -3 | 13 | Kendall | INVENTORY | |
| 990523 | 0200 | INV | 13 | SSG Webb | INVENTORY | |
| 990523 | 0600 | INV | 13 | PO2 Stumm | INVENTORY | |
| 990523 | 1015 | -3 | 10 | North | INVENTORY/ | K.A. |
| 990523 | 2230 | | 10 | WR Kll | INVENTORY | |
| 990524 | 0600 | INV | 10 | North | INVENTORY | |
| 990524 | 0515 | -3 | 2 | | INVENTORY | K.A. |
| 990524 | 1400 | INV | 7 | SSG Webb | INVENTORY | |
| 990525 | 0120 | | 7 | WW | INVENTORY/ | |
| 990525 | 0600 | | 7 | Venmeer | INVENTORY/ | |

MEDICATION LOG

| ARMANN | FIORINAL | AS NEEDED |
|--------|----------|-----------|
| INMATES NAME | MEDICATION | DOSAGE |

| DOCATORS NAME | DATE | TIME | DOSE | DATE BALANCE | QTY ISSUED BY | VERIFIED BY | INMATES INIT RECVD BY |
|---------------|------|------|------|--------------|---------------|-------------|------------------------|
| 990427 | 1410 | -3 | 3 | (1) | INVENTORY / | KA. |
| 990477 | 2260 | / | 3 | JD HNBy | INVENTORY / | |
| 990958 | 0600 | / | 83 | / | INVENTORY / | |
| 990428 | 1400 | / | 23 | MAyes | INVENTORY / | |
| 990428 | 2200 | / | 3 | KoscP | INVENTORY / | |
| 990429 | 0600 | / | 3 | Elell | INVENTORY / | |
| 990429 | 1400 | / | 3 | (1) | INVENTORY / | |
| 990479 | 2200 | / | 2 | JD HIB | INVENTORY / | |
| 990430 | 1220 | 3 | Ø neo | ON TDAVIS | INVENTORY / | KA. |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |

## MEDICATION LOG

ARMANN, KURTIS
**INMATES NAME**

FIORINAL
**MEDICATION**

1 TAB STD HD PO
EVERY 12 HRS. AS
NEEDED
**DOSAGE**

DR. BROADWELL
**DOCATORS NAME**

990524
**DATE**

40
**QTY**

SGT DAVIS
**VERIFIED BY**

KA.
**INMATES INIT**

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|------|------|------|---------|-----------|---|----------|
| 990525 | 0600 | / | (7) | Vermiebe | INVENTORY / | |
| 990525 | 1357 | / | 7 | Davis | INVENTORY / | |
| 990525 | 2250 | Ø | 7 | Karl | INVENTORY / | |
| 990526 | 0616 | / | 7 | | INVENTORY / | |
| 990526 | 1215 | -3 | 4 | Po2 | INVENTORY / | 16A. |
| 990526 | 2240 | / | 4 | Lidg | INVENTORY / | |
| 990527 | 0600 | / | 4 | Z/ | INVENTORY / | |
| 990527 | 1230 | -3 | 1 | Z/ | INVENTORY / | K.A |
| 990527 | 1345 | / | 1 | Davis | INVENTORY / | |
| 990527 | 2200 | / | 1 | D. Hudson | INVENTORY / | |
| 990528 | 600 | / | 1 | miller | INVENTORY / | |
| 990528 | 1400 | / | 1 | Ramsey | INVENTORY / | ✓ |
| 990528 | 1500 | -1 | (0) | Maroniaga | INVENTORY / | KA. |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |
| | | | | | INVENTORY / | |

# PRISONER NARCOTIC ISSUE

USATMC Coleman
APO AE 09028   PH 382-5386
KEEP OUT OF REACH OF CHILDREN

**PRISONER'S NAME:** Armann, Kurtis

**MEDICATION:** Fiorinal(EQ)

**DOCTOR:** Broadwell, Scott

**DATE ISSUE:** 21 June 99

**QTY ISSUED:** 20 (Twenty)

**QTY ISSUED:** 20

**QTY ISSUED:** 20

ARMANN, KURTIS EDWARD   9550
TAKE 3 TABLETS BY MOUTH
EVERY TWELVE HOURS AS
NEEDED FOR MIGRAINE
HEADACHE
ASPIRIN/CAFF/BUTALBITAL
(FIORINAL EQ) #20
REF LEFT: 0 of 0      #20
(21JUN99)

"CAUTION, Federal Law Prohibits the Transfer of this Drug to any person other than the Patient for whom it was prescribed."

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 990621 | 1437 | / | 20 | N | INV |
| 990621 | 1440 | -3 | 17 | N | KA. |
| 990621 | 1800 | INV | 17 | SSG Webb | X |
| 990622 | 0300 | INV | 17 | SSG Webb | |
| 990622 | 0530 | -3 | 14 | SSG Webb | KA. |
| 990622 | 1900 | / | 14 | Stfg | INV |
| 990623 | 0600 | INV | 14 | NORTH | INV |
| 990623 | 1425 | -3 | 11 | NORTH | KA. |
| 990623 | 1847 | INV | 11 | SPC Melendez | X |
| 990624 | 0600 | INV | 11 | NORTH | INV |
| 990624 | 1230 | -3 | 8 | STUMM | KA. |
| 990624 | 1820 | INV | 8 | Pitts | INV |
| 990625 | 1535 | -3 | 5 | Johnson | KA. |
| 190625 | 0600 | / | 5 | JOHNSON | INV |
| 990626 | 1300 | INV | 5 | BH | INV |
| 990626 | 1730 | -3 | 2 | BH | KA. |
| 990626 | 2200 | — | 2 | Ramsey | INV |
| ? 627 | 0600 | — | 2 | un | INV |
| 990627 | 1400 | INV | 2 | NORTH | INV |
| 990627 | 1712 | -2 | 0 | Gledhill | KA. |