# Appendix J

# the HARVARD GUIDE to MODERN PSYCHIATRY

PETER E. SIFNEOS • ANN W. BIRK • NORMAN
GESCHWIND • ELINOR WEISS • SHERVERT H.
FRAZIER • MARTIN A. BEREZIN • LEE BIRK
• NORMAN E. BERNSTEIN • JUSTIN L. WEISS •
SEYMOUR S. KETY • IRA SHERWIN • MORTON
BEISER • ALFRED H. STANTON • JOSEPH J.
SCHILDKRAUT • ROSS J. BALDESSARINI •
GEORGE E. VAILLANT • BENJAMIN SELTZER
• NED H. CASSEM • MAX DAY • WILLIAM W.
MEISSNER • DAVID V. SHEEHAN • ELVIN V.
SEMRAD • ALAN A. STONE • JOHN C. NEMIAH •
LEE B. MACHT • CARL SALZMAN • T. CORWIN
FLEMING • JOHN E. MACK • ERNEST HARTMANN
• GERALD L. KLERMAN • THOMAS P. HACKETT
• EDITED BY ARMAND M. NICHOLI, JR.

Case 1:14-cv-80111-K-SJM-SPB   Document 121-1   Filed 12/29/2005   Page 3 of 39

93-12

# the HARVARD GUIDE to MODERN PSYCHIATRY

EDITED BY Armand M. Nicholi, Jr., M.D.

The Belknap Press of Harvard University Press

Cambridge, Massachusetts, and London, England · 1978

interpersonal conflict; a more favorable response also tends to occur in patients with passive and almost magical expectations of the physician. An enthusiastic, charismatic presentation of the medication and its sedative effects by the physician also seems to help. Patients who are more active, vigorous and extroverted tend to dislike the sedative effects of antianxiety agents and may even become more uncomfortable taking them.

The broad and loosely defined applications of antianxiety agents and the high rate of favorable responses to a placebo in many of these conditions (30–60 percent of subjects) increases the difficulty of demonstrating significant benefits from an active drug (Rickels, 1968); moreover, the short-lived reactive forms of anxiety eventually improve spontaneously. The main conclusions from reviews of drug trials are that sedative-tranquilizing agents have appreciable and fairly consistent antianxiety effects beyond a placebo effect and that demonstration of the superiority of one agent or class over another is extremely difficult, leaving one to select a specific agent on the basis of considerations other than its demonstrated superiority in a given condition.

For routine use in the treatment of neurotic anxiety, the short-acting barbiturates and nonbarbiturate sedatives produce excessive sedation and have unacceptably high addiction potential and lethality. *Barbiturates* (as well as diazepam or the highly sedating butyrophenone droperidol) are occasionally used in emergencies to produce rapid sedation in psychotic, manic, or enraged patients, especially in addition to a sedating antipsychotic agent such as chlorpromazine. Amobarbital (Amytal and generic) is still given intravenously to facilitate the differential diagnosis of catatonic behavior or to uncover hi[illegible] thoughts or feelings in diag- [illegible]

Rapid Sedation of psychotic patients
1) antipsychotics
1) Short acting barbiturate
Seconal / Compazine
Just like I was on

[illegible] duce addiction, but its comparisons [illegible] rates and the benzodiazepines have shown it to be an inferior antianxiety agent.

The *benzodiazepines* (fig. 18.7, table 18.8) are

TABLE 18.8 Sedative antianxiety agents: benzodiazepines.

| *Generic name* | *Trade name* | *Dose range (mg/day)* | *Ratio of lethal to daily dose*[a] |
|---|---|---|---|
| *Sedative-tranquilizers* | | | |
| Chlordiazepoxide | Librium, generic | 15–100[b] | 10 |
| Chlorazepate | Tranxene | 15–60 | 5 |
| Diazepam | Valium | 6–40 | 20 |
| Oxazepam | Serax | 30–120 | ? |
| *Sedative-hypnotics* | | | |
| Flurazepam | Dalmane | 15–30 (at bedtime) | 10 |
| Nitrazepam | (Mogodon) | unavailable in U.S. | ? |

[a] The human lethal dose of the benzodiazepines is poorly established but exceeds a week's supply of ordinary doses. Rare fatalities have been reported after 700–1000 mg of Librium or Valium.
[b] Up to 400 mg may be used in delirium tremens.

# Appendix K

# Sedatives (see Sedative-Hypnotics)

# Sedatives the Appellant was prescribed



Case 1:04-cv-00118-SJM-SPB    Document 37-11    Filed 12/29/2005    Page 8 of 39

thacin (Indocin), ticlopidine (Ticlid), valproic acid (Depakene). *To avoid increased bleeding, take only the amount of aspirin prescribed by the same doctor prescribing Persantine. If you need medication for pain or fever, do not take extra aspirin without consulting the doctor who prescribed Persantine.*

No known food/other substance interactions.

### Special Cautions

If pregnant or planning to become pregnant, inform your doctor immediately. Appears in breast milk; could affect a nursing infant.

No special precautions apply to seniors.

Not generally prescribed for children under 12 years.

Use carefully if you have low blood pressure.

Inform
ical em
santine.

## Pertofr
see NORPRAM

## Phenap
see TYLENOL

## Phenaz
## Hydroc
see PYRIDIUM

*Sedative!*
*Also # Phenothiazine*

# Phenelzine Sulfate
see NARDIL

# Phenergan

**Generic name:** Promethazine hydrochloride

Phenergan is an antihistamine. Antihistamines block the effects of histamine, a body chemical that causes swelling and itching.

## ℞ QUICK FACTS

### Purpose

Used to relieve nasal stuffiness and inflammation, and red, inflamed eyes caused by hay fever and other allergies. Also used to treat itching, swelling, and redness from hives and other rashes, allergic reactions to blood transfusions. Prescribed with other medications to treat anaphylactic shock (severe allergic reaction). Also prescribed as a sedative for children and adults, to prevent and control nausea and vomiting before and after surgery, to prevent and treat motion sickness, and for pain after surgery.

Take exactly as prescribed.

Usual adult dose: *for allergy*—oral dose of 25 milligrams taken before bedtime, or 12.5 milligrams before meals and before bed. *For motion sickness*—25 milligrams taken 2 times per day. First dose should be taken ½ to 1 hour before travel, and second dose 8 to 12 hours later. Then 25 milligrams in the morning and before evening meal. *For nausea and vomiting*—25 milligrams orally, or if cannot be tolerated, rectal suppository. Doctor may advise 12.5 to 25 milligrams every 4 to 6 hours if necessary. For insom 25 to millig at be e.

748 § **Phenergan**

Usual child dose: *for allergy*—a single 25 milligram dose at bedtime or 6.25 to 2.5 milligrams 3 times per day. *For motion sickness*—12.5 to 25 milligrams taken 2 times per day in tablet, syrup, or rectal suppository form. *For nausea and vomiting*—0.5 milligram per pound of body weight; age of child and severity of condition are taken into consideration. *For insomnia*—12.5 to 25 milligrams by tablet or rectal suppository at bedtime.

Missed dose: *if taking on a regular schedule*—take as soon as possible, unless almost time for next dose. In that case, do not take missed dose; go back to regular schedule. *Do not double doses.*

## Side Effects

Overdose symptoms: difficulty breathing, dry mouth, fixed or dilated pupils, flushing, loss of consciousness, slowdown in brain activity, slowed heartbeat, stomach and intestinal problems, very low blood pressure. If you suspect an overdose, immediately seek medical attention.

More common side effects: blurred vision, dizziness, dry mouth, increased or decreased blood pressure, nausea, rash, sedation, sleepiness, vomiting.

Rare side effects: abnormal eye movements, blood disorders, confusion, disorientation, protruding tongue, sensitivity to light, stiff neck.

## Interactions

Inform your doctor before combining Phenergan with: certain antidepressants including Elavil and Tofranil, narcotic pain relievers such as Demerol and Dilaudid, sedatives such as Halcion and Seconal, tranquilizers such as Xanax and Valium.

Do not drink alcohol while taking Phenergan.

§ 749

t. inform ncy test affect a

. . . .

ildren 2 pervise ting, or tivities.

May cause drowsiness and impair your ability to drive a car or operate machinery. Do not take it with any drug that causes sleepiness. Doctor may reduce other medications you are currently taking if they also cause drowsiness.

Should not use if sensitive to or allergic to this or similar medications such as Thorazine, Mellaril, Stelazine, or Prolixin.

Phenergan may prompt seizures in people who already experience them.

Should not take if you have sleep apnea (periods of sleep when breathing stops).

Use with caution if you have: heart disease, high blood pressure or circulatory problems, liver problems, narrow-angle glaucoma, peptic ulcer or other abdominal obstructions, or urinary bladder obstruction due to enlarged prostate.

May raise blood sugar.

You may experience jaundice (yellow eyes and skin) during Phenergan therapy.

*[handwritten: Seen this once or twice in the brief?]*

## Interactions

Inform your doctor before combining Micronase with: adrenal corticosteroids such as prednisone; airway-opening medications such as Proventil and Ventolin; anabolic steroids such as testosterone and Danazol; antacids such as Mylanta; beta-blockers such as Inderal and Tenormin; calcium channel blockers such as Cardizem and Procardia; certain antibiotics such as Cipro; chloramphenicol (Chloromycetin); cimetidine (Tagamet); clofibrate (Atromide-S); estrogens such as Premarin; fluconazole (Diflucan); Furosemide (Lasix); gemfibrozil (Lopid); isoniazid; itraconazole (Sporanox); major tranquilizers such as Stelazine and Mellaril; MAO inhibitors such as Nardil and Parnate; miconazole (Monistat); niacin (Nicolar or Nicobid); nonsteroidal anti-inflammatory medications such as Advil, aspirin, Motrin, Naprosyn, and Voltaren; oral contraceptives; phenytoin (Dilantin); probenecid (Benemid or Col-BENEMID); sulfa medications such as Septra; Synthroid; thiazide diuretics such as Diuril and HydroDIURIL; warfarin (Coumadin).

Alcohol may increase risk of hypoglycemia.

## Special Cautions

If pregnant or planning to become pregnant, inform your doctor immediately. Not known if Micronase appears in breast milk, although other similar medications do. Should be prescribed if benefit outweighs risk to fetus. Doctor may prescribe insulin injections during pregnancy as maintaining blood sugar levels is important.

 Seniors may be prescribed lower doses.

Not generally prescribed for children.

 Micronase is not an oral form of insulin and cannot be substituted for insulin.

---

Should not take if allergic to this medication.

If you have diabetic ketoacidosis, should not take Micronase.

Risk of hypoglycemia also increased by: missed meals, other medications, fever, trauma, infection, surgery, kidney or liver problems, lack of adrenal or pituitary hormo
had too

May inc

Should
for abn

Effectiv
decreas
ing of c

## Midrin

**Generic ingre**
dichloralphen

**Other brand**
Iso-Acetazone
Migratine, Migrazone, Migrend, Migrex,
Misquin, Mitride

Midrin is a combination analgesic/sedative/vascular headache suppressant. It causes blood vessels in the head to constrict or become narrower, and it relieves pain.

### ℞ QUICK FACTS

## Purpose

℞ Used to treat tension headaches. Also used to treat
ular     ache:     as r......nes.

*(handwritten: Sedative)*

604 § **Midrin**

## Dosage

Take at the onset of headache. *Do not take more than the dose prescribed.*

Usual adult dose: *for migraine*—2 capsules at once, 1 capsule every hour until there is relief. *Do not take more than 5 capsules in a 12-hour period. For tension headache*—1 or 2 capsules every 4 hours up to 8 capsules per day maximum.

Usual child dose: not generally prescribed for children.

Missed dose: take only as needed.

## Side Effects

Overdose symptoms: no specific information available. However, if you suspect an overdose, immediately seek medical attention.

Side effects: short period of dizziness, skin rash.

No known less common or rare side effects.

## Interactions

Inform your doctor before combining Midrin with: acetaminophen-containing medications such as Tylenol; antihistamines such as Benadryl; central nervous system depressants such as Halcion, Valium, and Xanax. *Do not take MAO inhibitor antidepressant medications (Nardil or Parnate) unless specifically instructed by your doctor.*

Avoid alcohol while taking Midrin.

## Special Cautions

If pregnant, planning to become pregnant, or breast-feeding, inform your doctor.

65  ...o spe.... .preca ....s ap,.., .. seni ...

---

**Miltown** § 605

Not generally prescribed for children.

Do not take if you have: *glaucoma, severe kidney disease, high blood pressure, physical heart defect, or liver disease unless specifically instructed by your doctor.*

Midrin does not prevent headaches.

Use with caution if you have any abnormal condition of blood vessels outside the heart, or have recently had a heart attack or stroke.

# Miltown



↑ Interactions
look closely you
will see some
familiars

...ain areas
.. to func-

___

wide short-

___

or's instruc-
.:ation.

Usual ad...  0—1,200 to
1,600 milligrams per day divided into 3 or 4 doses, not to exceed 2,400 milligrams per day. *Miltown 600*—one tablet 2 times per day, not to exceed 2,400 milligrams per day. *Seniors*—prescribed lowest possible dose.

# Medication

# Log

(Mannheim Confinement Facility)

*Midrin*

3 Tabs at onset, repeat every hour, NO DOSAGE exceed 5 per day

| DOCTORS NAME | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|
| Broadwell | | 990312 | 40 | | RHK |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 990312 | 1430 | | 40 | KHK INVENTORY | |
| 990312 | 1430 | -2 | 39 | RHK INVENTORY/ | KA |
| 990312 | 1800 | -1 | 38 | | INVENTORY/ | |
| 990313 | 0600 | -0 | 38 | SGWells INVENTORY/ | |
| 990313 | 0600 | -2 | 36 | SGWells INVENTORY/ | KA |
| 990313 | 1722 | -1 | 35 | B.F. INVENTORY/ | KA |
| 990313 | 2203 | INV | 35 | NORTH INVENTORY/ | |
| 990314 | 0600 | | 35 | Jackson INVENTORY/ | |
| 990314 | | | 35 | INVENTORY/ | |
| 990314 | 2322 | -0 | 35 | NORTH INVENTORY/ | |
| 990315 | 0602 | | 35 | INVENTORY/ | |
| 990315 | 1215 | -2 | 33 | SSGWells INVENTORY/ | KA |
| 990315 | 1402 | INV | 33 | SGTC INVENTORY/ | |
| 990315 | 2200 | | 33 | INVENTORY/ | |
| 990316 | 0600 | INV | 33 | INVENTORY/ | |
| 990316 | 1400 | | 33 | INVENTORY/ | |
| 990316 | 2200 | | 33 | INVENTORY/ | |
| 990317 | 0600 | INV | 33 | INVENTORY/ | |
| 990318 | 0715 | -2 | 31 | DEC INVENTORY | KA |
| 990318 | 1010 | -1 | 30 | DEC INVENTORY/ | |
| 990319 | 0523 | | 26 | DEC INVENTORY/ | |
| 990319 | 1416 | | 47 | DEC INVENTORY/ | KA |
| 990319 | 1800 | | 2225 | DEC INVENTORY/ | |
| 990321 | | | | INVENTORY/ KA | |
| 990321 | | | | INVENTORY/ | |
| 990321 | | 1 | | INVENTORY/ | |
| 990322 | 06 | | | INVENTORY/ KA | |
| 990322 | 06 | | | Christian INVENTORY/ | |
| 990322 | | | | SGTC INVENTORY/ | |
| 990322 | 23 | | | Frank INVENTORY/ | |
| 990323 | 06 | | | INVENTORY/ KA | |
| 990323 | 14 | | | BJF INVENTORY/ | KA |
| 990323 | | | | INVENTORY/ KA | |
| 990323 | | | | INVENTORY/ | |
| 990324 | 140 | | | PFCGRIFFIN INVENTORY/ | |
| 990324 | 22 | | | SGT INVENTORY/ | KA |
| 990325 | 0600 | | | INVENTORY/ | KA |
| 990325 | 0700 | | 13 | INVENTORY/ | KA |
| 990325 | 1400 | | 13 | INVENTORY/ | |
| 990325 | 2200 | -2 | 11 | INVENTORY/ | KA |
| 990326 | | INV | 11 | INVENTORY/ | |
| | | | 11 | INVENTORY/ | |
| | | | 11 | INVENTORY/ | |
| | | INV | 11 | INVENTORY/ | |

990318 Caruso's report/ evaluation 3 tabs taken!

990319 Day of Trial 3 tabs taken

Midrin

| INMATES NAME | | MEDICATION | | | DOSAGE | |
|---|---|---|---|---|---|---|
| | Midrin | | | | Needed | |

Broadwell — DOC ATORS NAME

27 May 99 — DATE    30 — QTY    SSG Webb — VERIFIED BY    KA — INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990527 | 1705 | INV | 30 | SSG Webb | INVENTORY | |
| 990527 | 1715 | 2 | 28 | SSG Webb | INVENTORY | KA. |
| 990527 | 2200 | | 28 | JoHuser | INVENTORY | |
| 990528 | 0600 | | 28 | miles | INVENTORY | |
| 990528 | 0230 | -2 | 26 | miles | INVENTORY | KA. |
| 990528 | 1400 | | 26 | Ramsy | INVENTORY | |
| 990528 | 1503 | -2 | 24 | Maradlaga | INVENTORY | KA. |
| 990528 | 2200 | | 24 | JoHuser | INVENTORY | |
| 990528 | 2305 | 2 | 22 | JoHuser | INVENTORY | KA. |
| 990528 | 0600 | | 22 | | INVENTORY | |
| 990529 | 1400 | | 22 | Moyes | INVENTORY | |
| 990529 | 1430 | -2 | 20 | Frink | INVENTORY | KA. |
| 990529 | 2110 | -2 | 18 | Frink | INVENTORY | KA. |
| 990529 | 2230 | | 18 | Shafer | INVENTORY | |
| 990530 | 0600 | | 18 | GG | INVENTORY | |
| 990530 | 1210 | -2 | 16 | candra V | INVENTORY | KA. |
| 990530 | 1400 | | 16 | Moyes | INVENTORY | |
| 990530 | 2100 | -2 | 14 | Moyes | INVENTORY | KA. |
| 990530 | 2130 | | 14 | Frohe | INVENTORY | |
| 990531 | 0600 | | 14 | | INVENTORY | |
| 990531 | 1200 | -2 | 12 | | INVENTORY | -KA. |
| 990531 | 1400 | | 12 | Ramsey | INVENTORY | |
| 990531 | 208 | -2 | 10 | Ramsey | INVENTORY | KA. |
| 990531 | 2158 | | 10 | SGT Camos | INVENTORY | |
| 990601 | 0609 | | 10 | | INVENTORY | |
| 990601 | 0631 | -2 | 8 | | INVENTORY | KA. |
| 990601 | 1104 | -2 | 6 | DEC | INVENTORY | KA |
| 990601 | 1600 | -2 | 4 | DEC | INVENTORY | KA |
| 990602 | 0641 | -2 | 2 | CAT | INVENTORY | KA |
| 990602 | 1347 | -2 | 0 | DEC | INVENTORY | KA |
| 990602 | 1349 | | 0 | DEC | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |

| INMATES NAME | MEDICATION | | | | |
|---|---|---|---|---|---|
| Dr Broaddvell | 990610 | 9 | Christian | X | KA. |
| DOCATORS NAME | DATE | QTY | VERIFIED BY | | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990610 | 1605 | 2 | 7 | Christi | INVENTORY/ | KA. |
| 990610 | 2215 | | 7 | WXRB | INVENTORY/ | |
| 990611 | 0600 | | 7 | NORTH | INVENTORY/ | |
| 990611 | 1230 | 2 | 5 | | INVENTORY/ | KA |
| 990611 | 1355 | | 5 | E GAMS | INVENTORY/ | |
| 990611 | 2100 | -2 | 3 | At | INVENTORY/ | KA. |
| 990611 | may | | 3 | ddt | INVENTORY/ | |
| 990612 | 0600 | | 3 | Ga | INVENTORY/ | |
| 990612 | 1357 | | 3 | DAN | INVENTORY/ | |
| 990612 | 1735 | 2 | 1 | mama | INVENTORY/ | KA. |
| 990612 | 2200 | | 1 | Moses | INVENTORY/ | |
| 990613 | 0600 | | 1 | Shine | INVENTORY/ | |
| 990613 | 1355 | | 1 | DAVIES | INVENTORY/ | |
| 990613 | 1717 | 1 | 0 | R Anderson | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

PRISONER          ISSUE REGISTER

Armann Kurtis         Midrin            Direct
PRISONER'S NAME       MEDICATION        DOSAGE

Broadwell S.H         91662         ⊘              KA.
DOCTOR                DATE      QTY ISSUED       PRISONER
                      ISSUE                      INITIALS

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|------|------|------|---------|-----------|-------------|
| 890621 | 1437 | / | 20 | H | INU |
| 990621 | 1440 | -2 | 18 | H | KA. |
| 1062/ | 1800 | 1NV | 18 | SSGWebb | INV |
| 990622 | 0300 | INV | 18 | SSGWebb | INV |
| 7 0622 | 0530 | $2 | 16 | SSGWebb | KA. |
| 940622 | 1900 | / | 16 | Stayn | INV |
| 70622 | 2115 | 2 | 14 | SSGWebb | KA. |
| 990623 | 0600 | INV | 14 | NORTH | INV |
| 990623 | 1425 | -2 | 12 | NORTH | KA. |
| 7 0623 | 1909 | INV | 12 | SFCMdendez | INV |
| 790624 | 0600 | INV | 12 | NORTH | INV |
| 10624 | 1230 | -2 | 10 | STUMM | KA. |
| 990624 | 1825 | INV | 10 | IMF6 | INV |
| 0625 | 1540 | -2 | Y | Johnson | KA. |
| 90626 | 0600 | / | 8 | JOHNSon | INV |
| 970626 | 1900 | / | 8 | BW | INV |
| 0626 | 1730 | -2 | 6 | BH | KA. |
| 940626 | 2000 | -1 | 5 | BH | KA. |
| 9 0626 | 2200 | — | 5 | Ransley | INV |
| 990627 | 600 | / | 5 | WM | INV |
| 990627 | 1400 | INV | 5 | NORTH | INV |
| 990627 | 1714 | -2 | 3 | Gledhill | KA. |
| 70627 | 1916 | -1 | 2 | Gledhill | KA. |

MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Armaan Kurtis | Midrin | |

| DOCTORS NAME | | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|---|
| DATE | TIME | DOSE | BALANCE | | ISSUED BY | RECVD BY |
| 990617 | 2175 | 7/1V | 2 | | Lh | INVENTORY/ |
| 990628 | 0556 | | 2 | | rwg | INVENTORY/ |
| 990628 | 1356 | 1NV | 2 | | OLS | INVENTORY/ |
| 990628 | 1721 | 2 | 0 | | OLS | INVENTORY/ X. KA |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |
| | | | | | | INVENTORY/ |

USATMC Coleman
APO AE 09028   PH 382-5386
KEEP OUT OF REACH OF CHILDREN

MAY CAUSE DROWSINESS
ALCOHOL MAY INTENSIFY THIS EFFECT
Use care when operating a car or
dangerous machinery.

**MEDICATION LOG**

Arman, Khalis B. — Motrin — See bottle

| NAME | | MEDICATION | | DOSAGE |

990706  50  Spc nosca  KA.

| DATE | QTY | | VERIFIED BY | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECV'D BY |
|---|---|---|---|---|---|---|
| 990706 | 1335 | 1NV | 50 | Skater | INVENTORY/ | |
| 990706 | 1530 | ∅ | 50 | Strebiger | INVENTORY/ | |
| 990706 | 1655 | 2 | 48 | Strebiger | INVENTORY/ | KA. |
| 990706 | 1730 | 1 | 47 | GG | INVENTORY/x | KA. |
| 990706 | 1700 | — | 47 | Ramsey | INVENTORY/ | |
| 990706 | 0600 | — | 47 | Foster | INVENTORY/ | |
| 990707 | 0900 | 2 | 45 | Foster | INVENTORY/ | KA |
| 990707 | 1215 | 2 | 43 | Foster | INVENTORY/ | KA. |
| 990707 | 1400 | Inv | 43 | NORTH | INVENTORY/ | |
| 990707 | 2200 | — | 43 | | INVENTORY/ | |
| 990708 | 0558 | — | 43 | | INVENTORY/ | |
| 990708 | 1400 | — | 43 | | INVENTORY/ | |
| 990708 | 2200 | — | 43 | Stage | INVENTORY/ | |
| 990709 | 0600 | — | 43 | | INVENTORY/ | |
| 990709 | 1100 | — | 43 | SGT Pillar | INVENTORY/ | |
| 990709 | 1730 | 2 | 41 | SGT Pillar | INVENTORY/ | KA. |
| 990709 | 2100 | 1 | 40 | SGT Pillar | INVENTORY/ | KA. |
| 990709 | 2155 | — | 40 | Dav | INVENTORY/ | |
| 990710 | 0733 | NA | 40 | BJF | INVENTORY/ | |
| 990710 | 1215 | 2 | 38 | BJF | INVENTORY/ | KA. |
| 990710 | 245 | 1 | 37 | COL | INVENTORY/ | KA. |
| 990710 | 1400 | — | 37 | Burgers | INVENTORY/ | |
| 990710 | 2100 | 2 | 35 | Linda U | INVENTORY/ | KA. |
| 990710 | 2200 | — | 35 | Bav | INVENTORY/ | |
| 990711 | 0600 | — | 35 | Lindo | INVENTORY/ | |
| 990711 | 1400 | — | 35 | | INVENTORY/ | |
| 990711 | 2200 | — | 35 | Reynolds | INVENTORY/ | |
| 990712 | 0600 | — | 35 | Foster | INVENTORY/ | |
| 990712 | 1205 | 2 | 33 | Foster | INVENTORY/ | KA. |
| 990712 | 1250 | 2 | 31 | Foster | INVENTORY/ | KA. |
| 990712 | 1400 | — | 31 | RT | INVENTORY/ | |
| 990712 | 2100 | 2 | 29 | RT | INVENTORY/ | KA. |
| 990712 | 2200 | — | 29 | Ramsey | INVENTORY/ | |
| 990713 | 0600 | — | 29 | SY | INVENTORY/ | |
| 990713 | 1400 | — | 29 | GG | INVENTORY/ | |
| 990713 | 1745 | 2 | 27 | Burgers | INVENTORY/ | KA. |
| 990713 | 1905 | 2 | 25 | Burgers | INVENTORY/ | KA. |
| 990713 | 2200 | — | 25 | Dav | INVENTORY/ | |
| 990714 | 0600 | — | 25 | Moses | INVENTORY/ | |
| 990714 | 1500 | — | 25 | Dos | INVENTORY/ | |
| 990714 | 2200 | — | 25 | ll | INVENTORY/ | |
| 990715 | 0600 | √ | 25 | Ily | INVENTORY/ | |
| 990715 | 0730 | 2 | 23 | BARR? | INVENTORY/ | KA. |
| 990715 | 1500 | — | 23 | | INVENTORY/ | |
| 990715 | 2200 | — | 23 | Reynolds | INVENTORY/ | |

# MEDICATION LOG

Ahrmann, Kurtis
INMATE'S NAME

Broadwell
DOCTOR'S NAME

9/1/02
DATE ISSUED

Phenergan 25mg
MEDICATION

9
QTY

SGT Royer
VERIFIED BY

2 Every 6 H. As needed
DOSAGE

INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED BY |
|---|---|---|---|---|---|---|
| [illegible] | 0630 | — | 9 | Royer | INVENTORY/ | |
| 13/1/03 | 1045 | 2 | 7 | Escalante | INVENTORY/ | KA |
| [illegible] 02 | 2100 | -2 | 5 | GG | INVENTORY/ | KA |
| [illegible]/1/02 | 2200 | — | 5 | MA | INVENTORY | |
| 18/1/03 | 0600 | — | 5 | Steele | INVENTORY/ | |
| 11 3 | 1215 | -2 | 3 | [signature] | INVENTORY/ | |
| 3/1/03 | 2100 | 2 | 1 | [signature] | INVENTORY/ | KA |
| 18-03 | 2200 | — | 1 | Fletcher | INVENTORY/ | KA |
| [illegible] | 1230 | 1 | 0 | [illegible] | INVENTORY/ | |
| | | | | | INVENTORY | KA |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

:omethazine

*Note to be tak w/ suppository*

# MEDICATION LOG

**Armann, Kurtis**
INMATE'S NAME

**Broadwell**
DOCTOR'S NAME

**Promethazine**
MEDICATION

**25 Nov 98**
DATE ISSUED

**20**
QTY

VERIFIED BY

Take 1 Tab every 8 hours for Headaches
DOSAGE

**KA.**
INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 9/11/25 | 0830 | 1 | 19 | | |
| 9/1/25 | 1410 | INV | 18.12 | | KA. |
| 9/11/25 | 2100 | 1 | 18 | | |
| 9/11/25 | 2200 | / | 18 | MARTIN | INVENTORY/ |
| 9/1/25 | 0745 | 1 | 17 | | KA. |
| 9/11/25 | 1553 | 1 | 16 | Ball | INVENTORY/ KA. |
| 9/1/26 | | | 15 | | INVENTORY/ KA. |
| 9/1/26 | 2200 | | 15 | | INVENTORY/ KA. |
| 9/27 | 1245 | -1 | 14 | FLEISCHER | INVENTORY/ |
| 9/1/27 | 1913 | -1 | 13 | | INVENTORY/ KA. |
| 9/1/27 | 2240 | | 13 | | INVENTORY/ KA. |
| 9/1/28 | 1200 | 1 | 12 | | INVENTORY/ |
| 9/1/28 | 2110 | 1 | 11 | Benjamin-Webb | INVENTORY/ VY |
| 11/29 | 0100 | INV | 11 | SSG WEBB | INVENTORY/ KA. |
| 9/11/29 | 1500 | -1 | 10 | SGT B | INVENTORY/ |
| 5/11/29 | 2100 | -1 | 9 | SGT B | INVENTORY/ KA. |
| 11/18 | 0945 | -1 | 8 | RS | INVENTORY/ VY |
| 11/ | 2100 | -1 | 7 | PL Ley | INVENTORY/ KA. |
| 11/ | 2200 | | 7 | | INVENTORY/ KA. |
| 12/01 | 0800 | 1 | 6 | JOHNSON | INVENTORY/ KA. |
| 5/01 | 1400 | | 6 | VERNIEBE | INVENTORY/ |
| 9/12/01 | 1450 | 1 | 5 | VERNIEBE | INVENTORY/ KA. |

# MEDICATION LOG

| AN MAXW KURTIS | CONTNITYLRIN | DOSAGE | HEADACHES |
|---|---|---|---|
| INMATES NAME | MEDICATION | | |

DOCATORS NAME

| DATE | TIME | DOSE | DATE BALANCE | QTY | VERIFIED BY ISSUED BY | INMATES INIT RECVD BY |
|---|---|---|---|---|---|---|
| 981201 | 2200 | / | 5 | | INVENTORY/ | |
| 981202 | 2100 | / | 4 | | INVENTORY/ | KA. |
| 981202 | 2200 | / | 4 | | INVENTORY/ | |
| 981203 | 0530 | - 1 | 3 | | INVENTORY/ | KA. |
| 981203 | 2005 | / | 2 | | Moses INVENTORY | |
| 981203 | 200 | - 1 | 2 | | Pliley INVENTORY/ | KA |
| 981204 | 0300 | INV | 2 | | SSG WEBB INVENTORY/ | |
| 981204 | 0608 | / | 2 | | Moses INVENTORY/ | |
| 981204 | 1400 | INV | 2 | | INVENTORY/ | |
| 981205 | 0500 | INV | 2 | | INVENTORY/ | KA. |
| 981205 | 2107 | -1 | 1 | | INVENTORY/ | |
| 981206 | 0500 | INV | 1 | | INVENTORY/ | KA. |
| 981206 | 1730 | -1 | 0 | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

USATMC Coleman
APO AE 09028   PH 382-5386
KEEP OUT OF REACH OF CHILDREN

MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE 4 - 6400 |
|---|---|---|

Simmons, Terry A

Terry A                    2001285    5

| DOCATORS NAME | | | DATE | QTY | | |
|---|---|---|---|---|---|---|

| DATE | TIME | DOSE | BALANCE | ISSUED BY | VERIFIED BY | INMATES INIT RECVD BY |
|---|---|---|---|---|---|---|
| 9812 80 | 1130 | — | 5 | whte | INVENTORY/ | |
| 981280 | 1437 | 1 | 4 | whte | INVENTORY/ | KA. |
| 981280 | 1715 | 2 | 2 | CPI | INVENTORY/ | KA. |
| 981280 | 1800 | 0 | 2 | CPI | INVENTORY/ | |
| 981280 | 2100 | 2 | 0 | CPI | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

USATMC Coleman
APO AE 09028    PH 352-5366
KEEP OUT OF REACH OF CHILDREN

MEDICATION LOG

| ARTMANN KURTIS | PHENERGAN 25MG | (AS NEEDED) |
|---|---|---|
| INMATE'S NAME | MEDICATION | 1-2 Tabs every |
| BROADWELL | 5    SSG WEBB | DOSAGE |
| DOCTOR'S NAME | DATE ISSUED    QTY    VERIFIED BY | KA |
| | | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED |
|---|---|---|---|---|---|
| 990107 | 0800 | / | 5 | (M) | INVENTORY/ |
| 990107 | 0805 | -2 | 3 | (M) | INVENTORY/  KA |
| 990107 | 1205 | INV | 33 | SSG WEBB | INVENTORY/ |
| 990107 | 1215 | -2 | 1 | SSG WEBB | INVENTORY/  KA |
| 990107 | 1300 | / | 1 | Sgt M/c | INVENTORY/ |
| 990107 | 1729 | -1 | 0 | | INVENTORY/  X KB |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

PILL

MEDICATION LOG

Almann, Kurtis
INMATE'S NAME

Broadwell
DOCTOR'S NAME

Phenergan
MEDICATION

990218
DATE ISSUED

24
QTY

VERIFIED BY

Take 1 Tab
every 4-6 hours
as needed
DOSAGE

KA.
INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|------|------|------|---------|-----------|-------------|
| 90218 | 2200 | | 24 | Bt | INVENTORY! |
| 990219 | 0600 | | 24 | (W) | INVENTORY! |
| 990219 | 1310 | -1 | 23 | (W) | INVENTORY! |
| 990219 | 2100 | -1 | 22 | | INVENTORY! KA. |
| 990219 | 2100 | | 22 | SGT Carr | INVENTORY! KA |
| 990220 | 0600 | | 22 | | INVENTORY! |
| 990220 | 1400 | | 22 | (W) | INVENTORY! |
| 990220 | 2230 | | 22 | DE | INVENTORY! |
| 990221 | 2100 | 1 | 22 | SGT Phlg | INVENTORY! |
| 990221 | 2200 | | 21 | PC-GRFFIN | INVENTORY x KA. |
| 990222 | 2200 | | 21 | TK | INVENTORY! |
| 990223 | 0600 | | 21 | TK | INVENTORY! |
| 990223 | 1400 | | 21 | SSG Berg | INVENTORY! |
| 0223 | 2100 | -1 | 21 | SGT Slofe | INVENTORY! |
| 0223 | 2300 | | 20 | | INVENTORY! KA. |
| 0224 | 1220 | -1 | 20 | | INVENTORY! |
| 0224 | 1700 | | 19 | | INVENTORY! KA. |
| 0224 | 2100 | -1 | 19 | WK | INVENTORY! |
| 0224 | 2200 | | 18 | | INVENTORY! KA. |
| 0226 | 0130 | | 18 | | INVENTORY! |
| 0226 | 0600 | | 18 | SGT Phlg | INVENTORY! |
| 0226 | 1800 | 1 | 18 | (W) | INVENTORY! |
| | | | 17 | JOHNSON | INVENTORY! KA. |

MEDICATION LOC

Suppository
insert one suppos...
for headache or nausea

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Afmaan Kut | ppomperazine | |

| DOCATORS NAME | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|
| | | 990226 | 12 | | KA. |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990226 | 1820 | | 12 | Moses | INVENTORY | |
| 990226 | 1821 | -1 | 11 | Moses | INVENTORY/ | 1/A, |
| 990226 | 2300 | | 11 | B_ | INVENTORY/ | |
| 990227 | 0600 | | 11 | | INVENTORY/ | |
| 990227 | 1300 | 1 | 10 | SSG Webb | INVENTORY/x | KA. |
| 990227 | 1437 | NA | 10 | BJF | INVENTORY/ | |
| 990227 | 1835 | 1 | 9 | BJF | INVENTORY/ | KA, |
| 990227 | 2200 | mN | 9 | VMS | INVENTORY) | |
| 990228 | 0600 | | 9 | DT | INVENTORY) | |
| 990228 | 1048 | 1 | 8 | DT | INVENTORY/ | KA. |
| 990228 | 1400 | | 8 | 2 Sta/ | INVENTORY/ | |
| 990228 | 2003 | 1 | 7 | S-Tysku | INVENTORY/ | KA. |
| 990228 | 2200 | | 7 | BH | INVENTORY/ | |
| 990301 | 0600 | | 7 | Ramsy | INVENTORY) | w |
| 990301 | 21⁰⁰ | Ø | Ø7 | K__ | INVENTORY/ | |
| 990302 | 0600 | | 7 | (N) | INVENTORY/ | |
| 990302 | 0822 | -1 | 6 | (N) | INVENTORY/ | KA |
| 990302 | 1201 | -1 | 5 | (N) | INVENTORY/ | KA, |
| 990302 | 1400 | | 5 | LMK | INVENTORY/ | |
| 990302 | 2100 | -1 | 4 | Dobbse | INVENTORY/ | KA |
| 990302 | 2200 | | 4 | | INVENTORY) | |
| 990303 | 0600 | | 4 | Redne | INVENTORY) | |
| 990303 | 1215 | 1 | 3 | SSG Webb | INVENTORY/x | KA. |
| 990305 | 2200 | | 3 | | INVENTORY) | |
| 990307 | 0600 | | 3 | (N) | INVENTORY/ | |
| 990304 | 1400 | | 3 | SGT Tack | INVENTORY/ | |
| 990304 | 0300 | | 3 | PLily | INVENTORY) | |
| 990305 | | | | | INVENTORY/ | KA |
| 990305 | 1400 | | 2 | Steel | INVENTORY/ | |
| 990305 | 2155 | INV | 2 | NORTH | INVENTORY) | |
| 990306 | 1400 | | 2 | Dhisn | INVENTORY) | |
| 990306 | 1400 | | | Johnson | INVENTORY/ | KP. |
| 990306 | 2200 | INV | | TUKM | INVENTORY) | |
| 990307 | 0600 | | 1 | DT | INVENTORY) | |
| 990307 | 1400 | | 1 | LMK | INVENTORY) | |
| 990307 | 2200 | Ø | 1 | | INVENTORY/ | |
| 990308 | 0600 | | 1 | | INVENTORY) | |
| 990308 | 1218 | 1 | #1 | Ramsy | INVENTORY) | |
| 990308 | 1400 | | 1 | Steel | INVENTORY) | |
| 990309 | 1201 | | 1 | Miles | INVENTORY) | |
| 990309 | 0600 | | 1 | (N) | INVENTORY) | |
| 990309 | 1400 | | 1 | LMK | INVENTORY) | |
| 990309 | 2200 | | 01 | Phlay | INVENTORY/ | |
| 990310 | 0600 | | 1 | (N) | INVENTORY) | |

MEDICATION LOG

INMATE'S NAME: Arman, Kurtis E.

DOCTOR'S NAME: Broadwell

MEDICATION: Promethazine 25MG TAB / Phenergan EQ

DATE ISSUED: CONT

QTY:

VERIFIED BY: SSG Webb

DOSAGE: Take one tablet by mouth every 4-6 hours / KA

INMATES INIT:

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED B |
|------|------|------|---------|-----------|--|-----------|
| 990227 | 1300 | 1 | 16 | SSG Webb | INVENTORY/ | x - NA |
| 990227 | 1436 | NA | 16 | BJF | INVENTORY/ | |
| 990227 | 1834 | 1 | 15 | BJF | INVENTORY/ | KA |
| 990227 | 2200 | NA | 15 | RMS | INVENTORY/ | |
| 990228 | 0600 | < | 15 | DL | INVENTORY/ | |
| 990228 | 1046 | 1 | 14 | RL | INVENTORY/ | KA |
| 990228 | 1400 | < | 14 | R Stch | INVENTORY/ | |
| 990228 | 2003 | 1 | 13 | SGT Foster | INVENTORY/ | KA |
| 990228 | 2722 | < | 13 | RTA | INVENTORY/ | |
| 990301 | 0600 | < | 13 | RAMSey | INVENTORY/ | |
| 990301 | 1400 | < | 13 | MOSca | INVENTORY/ | |
| 990301 | 2100 | 1 | 12 | Knapp | INVENTORY/ | KA |
| 990302 | 0600 | < | 12 | A | INVENTORY/ | |
| 990302 | 0822 | -1 | 11 | A | INVENTORY/ | KA |
| 990302 | 1201 | -1 | 10 | A | INVENTORY/ | KA |
| 990302 | 1440 | < | 10 | Witk | INVENTORY/ | |
| 990302 | 2100 | -1 | 9 | Bolin | INVENTORY/ | KA |
| 990302 | 2200 | < | 9 | | INVENTORY/ | |
| 990303 | 0600 | < | 9 | Rodriguez | INVENTORY/ | |
| 990303 | 1215 | 1 | 8 | SSG Webb | INVENTORY/ X | KA |
| 990303 | 2100 | < | 8 | JOHnson | INVENTORY/ | |
| 990303 | 2200 | < | 8 | BTA | INVENTORY/ | |

# MEDICATION LOG

Suppository w/insert a headache. Dosage as needed

| INMATES NAME | | MEDICATION | | | | |
|---|---|---|---|---|---|---|
| Kobularz | | 04May99 | 10 | Zinck | | KA |
| DOCTORS NAME | | DATE | QTY | VERIFIED BY | | INMATES INIT RECVD BY |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | |
|---|---|---|---|---|---|---|
| 990304 | 1638 | | 10 | Zinck | INVENTORY | |
| 990304 | 2230 | | 10 | Pliley | INVENTORY | |
| 990305 | 0600 | | 10 | RK | INVENTORY | |
| 990305 | 1400 | | 10 | Rice | INVENTORY | |
| 990305 | 2200 | INV | 10 | NORTH | INVENTORY | |
| 990306 | 0000 | INV | 10 | Stone | INVENTORY | |
| 990306 | 1400 | | 15 BAG (10) | Tomasso | INVENTORY | |
| 990306 | 2200 | INV | 1 BAG (10) | STUMM | INVENTORY | |
| 990307 | | | 1 BAG (10) | IZL | INVENTORY | |
| 990307 | 1400 | | 1 BAG (10) | RKK | INVENTORY | |
| 990307 | 2200 | | | | INVENTORY | |
| 990308 | | | 1 BAG (10) | IZL | INVENTORY | |
| 990308 | 1218 | -1 | 9 | Karsen | INVENTORY | KA |
| 990308 | 1400 | | 1 BAG (9) | SG Eshel | INVENTORY | |
| 990308 | 2300 | | 1 BAG (9) | mills | INVENTORY | |
| 990309 | 0600 | | 9 | (H) | INVENTORY | |
| 990309 | 1400 | | 9 | LMK | INVENTORY | |
| 990309 | 2230 | | 9 | Pliley | INVENTORY | |
| 990310 | 0600 | | 9 | Jansz | INVENTORY | |
| 990310 | 1400 | | 9 | STUMM | INVENTORY | |
| 990310 | 2200 | | 9 | (H) | INVENTORY | |
| 990311 | 0600 | | 8 | DAVIS | INVENTORY | KA |
| 990311 | 1200 | -1 | 8 | M 6SCC | INVENTORY | |
| 990311 | 1400 | | 8 | | INVENTORY | |
| 990311 | 2200 | 0 | 8 | | INVENTORY | |
| 990312 | 0555 | | 8 | RHK | INVENTORY | |
| 990312 | 1400 | 0 | 8 | | INVENTORY | KA |
| 990312 | 147 | | | | INVENTORY | |
| 990312 | 300 | | | SG Webb | INVENTORY | |
| 990313 | 060 | | | BJF | INVENTORY | |
| 990313 | 17 | | | NORTH | INVENTORY | |
| 990313 | 22 | | | Jackson | INVENTORY | |
| 990314 | 0600 | | | M 6SCC | INVENTORY | |
| 990314 | 14 | | | NORTH | INVENTORY | |
| 990314 | 22 | | | DAVIS | INVENTORY | |
| 990315 | 0600 | | | SG Webb | INVENTORY | KA |
| 990315 | 1215 | | | JC | INVENTORY | |
| 990315 | 1400 | | | | INVENTORY | |
| 990315 | 2220 | | | | INVENTORY | |
| 990316 | 0600 | | | | INVENTORY | |
| 990316 | 1400 | | | | INVENTORY | |
| 990316 | 2200 | | | | INVENTORY | |
| 990317 | 0600 | | 6 | DEC | INVENTORY | CE |
| 990318 | | | 4 | DEC | INVENTORY | KA |
| 990318 | | | 4 | DEC | INVENTORY | |
| 990319 | | | 3 | DEC | INVENTORY | KA |
| 990319 | | | 3 | DEC | INVENTORY | |

990318   2 suppositoris taken

990319   2 suppositor's taken

MEDICATION LOG

Armann, Kurtis
INMATE'S NAME

Broadwell, Scott
DOCTOR'S NAME

Phenergan
MEDICATION

16Mar99
DATE ISSUED

QTY    VERIFIED BY

USC as
directed
DOSAGE

INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECEIVED BY |
|------|------|------|---------|-----------|---|-------------|
| 990330 | 1112 | Ø | 10 | Ramsey | INVENTORY! | |
| 990330 | 1132 | 1 | 9 | Ramsey | INVENTORY! | x KA |
| 990330 | 1800 | 1 | 8 | JOHNson | INVENTORY! | KA |
| 990330 | 1800 | / | 8 | JOHNson | INVENTORY! | |
| 990331 | 0600 | Ø | 8 | Ramsey | INVENTORY! | |
| 990331 | 1222 | -1 | 7 | Manheg | INVENTORY! | KA |
| 990401 | 0215 | / | 7 | SGT Frank | INVENTORY! | |
| 990401 | 0600 | / | 7 | W | INVENTORY! | |
| 990401 | 1800 | / | 7 | Knapp | INVENTORY! | |
| 990402 | 0600 | / | 7 | whC | INVENTORY! | |
| 990402 | 1217 | -1 | 6 | W | INVENTORY! | KA |
| 990402 | 1551 | -1 | 5 | WT | INVENTORY! | KA |
| 990402 | 1800 | / | 5 | SGT C | INVENTORY! | |
| 990403 | 0600 | Ø | 5 | W | INVENTORY! | |
| 990403 | 1400 | / | 5 | W | INVENTORY! | |
| 990403 | 1532 | -1 | 4 | W | INVENTORY! | KA |
| 990403 | 1735 | -1 | 3 | W | INVENTORY! | KA |
| 990403 | 2200 | / | 3 | SGT C | INVENTORY! | |
| 990404 | 0600 | / | 3 | | INVENTORY! | |
| 990404 | 1245 | -1 | 2 | | INVENTORY! | KA |
| 990404 | 1400 | / | 2 | W | INVENTORY! | |
| 990404 | 2200 | / | 2 | JOHNson | INVENTORY! | |

# MEDICATION LOG

| HEMANN | | | |
| INMATES NAME | | MEDICATION | DOSAGE |

| DOCATORS NAME | | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|---|
| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
| 990405 | 0600 | | 2 | | INVENTORY/ | |
| 990406 | 0115 | | 2 | Fesler | INVENTORY/ | |
| 990406 | 0600 | | 2 | Pliley | INVENTORY/ | |
| 990406 | 1400 | Ø | 2 | Ramsey | INVENTORY/ | ✓ |
| 990406 | 2250 | | 2 | Knees | INVENTORY/ | |
| 990406 | 0545 | | 2 | | INVENTORY/ | |
| 990406 | 1400 | | 2 | Shu | INVENTORY/ | |
| 990407 | 2230 | | 2 | Thaler | INVENTORY/ | |
| 990408 | 0800 | | 2 | Powell | INVENTORY/ | |
| 990408 | 1400 | | 2 | Ramsey | INVENTORY/ | |
| 990408 | 2320 | | 2 | GRIFFIN | INVENTORY/ | |
| 990409 | 0600 | | 2 | Vaniebe | INVENTORY/ | |
| 990409 | 1445 | 1 | 1 | White | INVENTORY/ | KA. |
| 990409 | 2200 | | 1 | Sitter | INVENTORY/ | |
| 990410 | 0600 | | 1 | Stephen | INVENTORY/ | |
| 990410 | 1400 | Ø | Ø1 | Ramsey | INVENTORY/ | ✓ |
| 990410 | 2200 | | 1 | Joint | INVENTORY/ | |
| 990411 | 0630 | | 1 | | INVENTORY/ | |
| 990411 | 1400 | | 1 | | INVENTORY/ | |
| 990411 | 2202 | | 1 | Feda | INVENTORY/ | |
| 990412 | 0615 | | 1 | STUMM | INVENTORY/ | |
| 990412 | 1400 | | 1 | W | INVENTORY/ | |
| 990412 | 2200 | | 1 | JOHNSON | INVENTORY/ | |
| 990413 | 0600 | | 1 | | INVENTORY/ | |
| 990413 | 0225 | 1 | 0 | | INVENTORY/ | KM |
| 1/1 TERMINATED DUE TO COMPLETION | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

USATMC Collection
APO AE 09028   PH 382-
KEEP OUT OF REACH OF CHILD

RxCM269277     S BROAD
ARMANN, KURTIS EDWARD    8v
UNWRAP AND INSERT 1
SUPPOSITORY RECTALLY AT
ONSET OF HEADACHE AS NEEDED
UP TO THREE TIMES A DAY
PROMETHAZINE 25MG SUPP
(PHENERGAN EQ) #10
REF LEFT: 3 OF 3     #10
(26Mar99888)

May CAUSE DROWSINESS
ALCOHOL MAY INTENSIFY THIS EFFECT
Use care when operating a car or

| MEDICATION LOG | | |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |
| Broadwell | 990413 | 10 |
| DOCATORS NAME | DATE        QTY | VERIFIED BY    INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990413 | 1700 | | 10 | | INVENTORY/ | |
| 990413 | 2215 | | 10 | Foster | INVENTORY/ | |
| 990414 | 0630 | | 10 | | INVENTORY/ | |
| 990414 | 1225 | 1 | 9 | Bowans | INVENTORY/ | KA. |
| 990414 | 1400 | | 9 | | INVENTORY/ | |
| 990414 | 2200 | | 9 | | INVENTORY/ | |
| 990415 | 0600 | | | | INVENTORY/ | |
| 990415 | 1270 | 1 | | | INVENTORY/ | KA |
| 990415 | | | 8 | | INVENTORY/ | |
| 990415 | 1245 | | 3 | | INVENTORY/ | |
| 990416 | 0600 | | 8 | | INVENTORY/ | |
| 990416 | | 1 | 7 | | INVENTORY/ | KA. |
| 990416 | 1400 | 0 | 7 | Ramsey | INVENTORY/ | |
| 990416 | 2200 | 0 | 7 | Knoff | INVENTORY/ | |
| 990416 | 0600 | | 7 | GG | INVENTORY/ | |
| 990417 | 1230 | -1 | 6 | GG | INVENTORY/ | KA. |
| 990417 | 1405 | | 6 | | INVENTORY/ | |
| 990417 | 2210 | | 6 | WaXW | INVENTORY/ | |
| 990418 | 0600 | | 6 | SGT Plitz | INVENTORY/ | |
| 990418 | 1370 | -1 | 5 | SGT Plitz | INVENTORY/ | KA |
| 990418 | 1357 | | 5 | | INVENTORY/ | |
| 990418 | 2200 | | 5 | Foster | INVENTORY/ | |
| 990419 | 0630 | | 5 | | INVENTORY/ | |
| 990419 | 1400 | | 5 | | INVENTORY/ | |
| 990420 | 0130 | | 5 | Staff | INVENTORY/ | |
| 990420 | 1230 | 1 | 4 | | INVENTORY/ | KA. |
| 990420 | 1400 | | 4 | | INVENTORY/ | |
| 990420 | 2230 | N/F | 4 | | INVENTORY/ | |
| 990421 | 1400 | | 4 | Myers | INVENTORY/ | |
| 990421 | 1715 | 1 | 3 | Myers | INVENTORY/ | KA. |
| 990421 | 2200 | | 3 | Knoff | INVENTORY/ | |
| 990422 | 1700 | | 3 | | INVENTORY/ | |
| 990422 | 2202 | | 3 | McGill | INVENTORY/ | |
| 990423 | 0600 | | 3 | CL | INVENTORY/ | |
| 990423 | 1400 | | 3 | | INVENTORY/ | |
| 990423 | 1500 | -1 | 2 | Sith | INVENTORY/ x | KA |
| 990423 | 2215 | | 2 | WSXW | INVENTORY/ | |
| 990424 | 0600 | | 2 | | INVENTORY/ | |
| 990424 | 1400 | | 2 | | INVENTORY/ | |
| 990424 | 1500 | -1 | 1 | | INVENTORY/ | KA |
| 990424 | 2200 | | 1 | tsk | INVENTORY/ | |
| 990425 | 0600 | | 1 | WIM | INVENTORY/ | |
| 990425 | 1400 | | | | INVENTORY/ | |
| 990425 | 2215 | | 11 | | INVENTORY/ | |
| 990425 | 0600 | | | GG | INVENTORY/ | |

# MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Arman Kurtis | Phenergan Supp. | As needed |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|
| Caballero | 99 05-07 | 10 | SGT NORTH | KA. |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECVD BY |
|---|---|---|---|---|---|
| 990507 | 0600 | | 10 | NORTH | INVENTORY/ |
| 990507 | 0740 | −1 | 9 | NORTH | INVENTORY/ KA. |
| 990507 | 2100 | −1 | 8 | (N) | INVENTORY/ KA. |
| 990507 | 9nw | | 8 | LNK | INVENTORY/ |
| 990508 | 0600 | | 08 | H | INVENTORY/ |
| 990508 | 2200 | | 08 | 8JA | INVENTORY/ |
| 990509 | 1226 | −1 | (7) | BLK | INVENTORY/ KA. |
| 990509 | 1400 | | 7 | DW | INVENTORY/ |
| 990509 | 1915 | ∼1 | 6 | MS | INVENTORY/ KA. |
| 990509 | 2200 | | 6 | DWWK | INVENTORY/ |
| 990510 | 1340 | 1 | 5 | 55J | INVENTORY/ LA. |
| 990510 | 2100 | −1 | 4 | (N) | INVENTORY/ KA. |
| 990510 | nov | | 4 | twnsn | INVENTORY/ |
| 990510 | 1700 | −1 | 3 | (N) | INVENTORY/ LA. |
| 990511 | 2210 | | 3 | Esk | INVENTORY/ |
| 990512 | 1250 | −1 | 2 | NORTH | INVENTORY/ KA. |
| 990512 | 9nw | | 2 | LLK | INVENTORY/ |
| 990512 | 607 | | 2 | Barreno | INVENTORY/ |
| 990813 | 1720 | −1 | 1 | MS | INVENTORY/ KA. |
| 990813 | 2222 | NA | 1 | BJE | INVENTORY/ |
| 990514 | 1800 | | 1 | DW | INVENTORY/ |
| 990514 | 2200 | Ø | 1 | RK | INVENTORY/ |
| 990515 | 2200 | | 1 | Esk | INVENTORY/ |
| 990516 | 2210 | | 1 | Trkpw | INVENTORY/ |
| 990517 | 1250 | 1 | 1 | (N) | INVENTORY/ KA. |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

MEDICATION LOG

suppository rectally a
suppository same as
needed
DOSAGE
upto 3x a day

| INMATES NAME | MEDICATION | | | | |
|---|---|---|---|---|---|
| Dr. Broadwell | 990519 | 10 | | Sgt Dates | KA. |
| DOCATORS NAME | DATE | QTY | | VERIFIED BY | INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990519 | 1600 | | 10 | DAS | INVENTORY | |
| 990519 | 2100 | -1 | 9 | Dan | INVENTORY | KA. |
| 990519 | 2200 | Ø | 9 | Koss | INVENTORY | |
| 990520 | 0600 | | 9 | Ble | INVENTORY | |
| 990520 | 1900 | — | 9 | LaLonde | INVENTORY | |
| 990520 | 1730 | -1 | 8 | LaLonde | INVENTORY | KA. |
| 990520 | 2200 | | 8 | Foster | INVENTORY | |
| 990520 | 0600 | | 8 | | INVENTORY | |
| 990521 | 1440 | | 8 | Kolbe | INVENTORY | |
| 990521 | 2100 | -1 | 7 | Kolbe | INVENTORY | KA. |
| 990521 | 2200 | | 7 | WD Kee | INVENTORY | |
| 990522 | 0605 | | 7 | mil | INVENTORY | |
| 990523 | 0200 | INV | 7 | SSGWebb | INVENTORY | |
| 990523 | 0600 | INV | 7 | Po² Stum | INVENTORY | |
| 990523 | 1225 | -1 | 6 | Po²SP | INVENTORY | KA. |
| 990523 | 1730 | -1 | 5 | LaLonde | INVENTORY | KA. |
| 990523 | 2230 | | 5 | WD Kee | INVENTORY | |
| 990524 | 0600 | INV | 5 | North | INVENTORY | |
| 990524 | 0705 | -1 | 4 | North | INVENTORY | KA |
| 990524 | 0915 | -1 | 3 | | INVENTORY | KA |
| 990524 | 1400 | INV | 3 | SSGWebb | INVENTORY | |
| 990524 | 1730 | -1 | 2 | SSGWebb | INVENTORY | KA. |
| 990525 | 0600 | | 2 | VenWee | INVENTORY | |
| 990525 | 1730 | -1 | 1 | | INVENTORY | KA. |
| 990525 | 1357 | Ø | 1 | | INVENTORY | |
| 990527 | 2200 | Ø | 1 | Koss | INVENTORY | |
| 990526 | 0614 | | 1 | PO Smu | INVENTORY | |
| 990526 | 1215 | -1 | 0 | PO Smu | INVENTORY | KA. |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |

# MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Broadwell, Scott | Phenergan | KA |

| DOCATORS NAME | DATE | QTY | VERIFIED BY | INMATES INT |
|---|---|---|---|---|
| | 990603 | 8 | Stap | KA |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECV'D BY |
|---|---|---|---|---|---|---|
| 990603 | 1600 | / | 8 | Stap | INVENTORY | |
| 990603 | 1601 | -1 | 7 | Stap | INVENTORY | KA |
| 990603 | 2200 | / | 7 | rosen | INVENTORY | |
| 990604 | 0600 | / | (7) | Rh | INVENTORY | |
| 990604 | 1057 | -1 | 6 | R.E | INVENTORY | KA |
| 990604 | 1400 | / | 6 | (N) | INVENTORY | |
| 990604 | 2100 | -1 | 5 | (N) | INVENTORY | KA |
| 990604 | 2314 | / | 5 | WDS | INVENTORY | |
| 990605 | 0600 | / | 5 | Cundall | INVENTORY | |
| 990605 | 1215 | -1 | 4 | cundall | INVENTORY | KA |
| 990605 | 1400 | / | 4 | Ramsey | INVENTORY | |
| 990605 | 2100 | -1/ | 3 | Murphy | INVENTORY | KA |
| 990605 | 2330 | / | 3 | | INVENTORY | |
| 990606 | 0600 | / | 3 | | INVENTORY | |
| 990606 | 1400 | / | 3 | Christian | INVENTORY | |
| 990606 | 1700 | -1 | 2 | Christian | INVENTORY | KA |
| 990606 | 2180 | / | 2 | | INVENTORY | |
| 990607 | 0911 | / | 2 | | INVENTORY | |
| 990607 | 1210 | -1 | 1 | | INVENTORY | KA |
| 990607 | 1403 | / | 1 | DN | DN | |
| 990607 | 2200 | / | 1 | WE | | |
| 990608 | 0600 | / | 0 | | | |
| 990608 | 1225 | -1 | 0 | | | KA |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |
| | | | | | INVENTORY | |

# MEDICATION LOG

| INMATES NAME | MEDICATION | | DOSAGE As Needed |
|---|---|---|---|
| Broadwell | 990610 | 12 | Christian    KA |
| DOCATORS NAME | DATE | QTY | VERIFIED BY   INMATES INIT |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|---|---|---|---|---|---|---|
| 990610 | 1615 | 1 | 11 | Christian | INVENTORY/ | KA |
| 990610 | 2212 | | 11 | W. Xee | INVENTORY/ | |
| 990611 | 0600 | | 11 | NORTH | INVENTORY/ | |
| 990611 | 1230 | 1 | 10 | E. Somes | INVENTORY/ | KA |
| 990611 | 1355 | | 10 | E. Evans | INVENTORY/ | |
| 990611 | 2107 | -1 | 9 | A L | INVENTORY/ | KA |
| 990611 | 274 | | 9 | | INVENTORY/ | |
| 990612 | 0600 | | 9 | GG | INVENTORY/ | |
| 990612 | 1222 | 1 | 8 | W.G | INVENTORY/ | KA |
| 990612 | 1357 | | 8 | DW | INVENTORY/ | |
| 990612 | 1745 | 1 | 7 | McDonald | INVENTORY/ | KA |
| 990612 | 2200 | | 7 | Emos | INVENTORY/ | |
| 990613 | 0600 | | 7 | Srain | INVENTORY/ | |
| 990613 | 1357 | | 7 | Ruis | INVENTORY/ | |
| 990613 | 1719 | 1 | 6 | R Anderson | INVENTORY/ | KA |
| 990613 | 2200 | | 6 | JOHNS | INVENTORY/ | |
| 990614 | 0600 | | 6 | | INVENTORY/ | |
| 990614 | 1226 | -1 | 5 | Ruis | INVENTORY/ | KA |
| 990614 | 1411 | | 5 | | INVENTORY/ | |
| 990614 | 1707 | -1 | 4 | McDonald | INVENTORY/ X | KA |
| 990614 | 0710 | 0 | 4 | 9 Knox | INVENTORY/ | |
| 990615 | 0600 | | 4 | NORTH | INVENTORY/ | |
| 990615 | 1015 | 1 | 3 | Shroyer | INVENTORY/ | KA |
| 990615 | 1300 | | 3 | McNila | INVENTORY/ | |
| 990615 | 2107 | 1 | 2 | McDonald | INVENTORY/ X | KA |
| 990616 | 0600 | | 2 | NORTH | INVENTORY/ | |
| 990616 | 1400 | | 2 | McDonald | INVENTORY/ | |
| 990616 | | | 2 | | INVENTORY/ | |
| 990617 | 0600 | | 2 | | INVENTORY/ | |
| 990617 | 1407 | | 2 | | INVENTORY/ | |
| 990617 | 2100 | -1 | 1 | | INVENTORY/ | KA |
| 990617 | 2204 | | 1 | Sgt Cr | INVENTORY/ | |
| 990618 | 0550 | | 1 | Chadwick | INVENTORY/ | |
| 990618 | 1420 | | 1 | L Lowdh | INVENTORY/ | |
| 990618 | 200 | -1 | 0 | Coffee | INVENTORY/ | KA |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

## PRISONER    ISSUE REGISTER

| | | |
|---|---|---|
| Armann, Kurtis | Phenergan | Take as directed |
| PRISONER'S NAME | MEDICATION | DOSAGE |

| | | | | |
|---|---|---|---|---|
| Broadwell Scott | 990621 | 12 | | KA. |
| DOCTOR | DATE ISSUE | QTY ISSUED | | PRISONER INITIALS |

| DATE | TIME | DOSE | BALANCE | ISSUED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 990621 | 1437 | / | 12 | H | INV |
| 990681 | 1440 | -1 | 11 | H | KA. |
| 990621 | 1800 | INV | 11 | SSG Webb | INV |
| 990622 | 0300 | INV | 11 | SSG Webb | INV |
| 990622 | 0530 | -1 | 10 | SSG Weib | KA. |
| 990622 | 1300 | / | 10 | Sty | INV |
| 990623 | 0650 | INV | 10 | NORTH | INV |
| 990623 | 1425 | -1 | 9 | NORTH | KA. |
| 990623 | 1910 | INV | 9 | SFC Melendez | INV |
| 990624 | 0600 | INV | 9 | NORTH | INV |
| 990624 | 1230 | -1 | 8 | Steman | KA. |
| 990624 | 1825 | INV | 8 | I.MF6 | INV |
| 990624 | 2100 | -1 | 7 | MF6 | KA. |
| 990625 | 1540 | -1 | 6 | Johnson | KA. |
| 990625 | 2104 | -1 | 5 | Ramsey | X KA. |
| 990626 | 0600 | / | 5 | JOHNSon | INV |
| 990626 | 1400 | / | 5 | BA | INV |
| 990626 | 1730 | -1 | 4 | BA | KA. |
| 990626 | 2200 | — | 4 | Ramsey | Inv |
| 990627 | 0600 | / | 4 | cute | inv |
| 990627 | 1400 | INV | 4 | NORTH | INV |
| 990627 | 1730 | -1 | 3 | NORTH | KA. |

MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Arman, Kurtis | Phenergan | |
| Broadwell | 990413 | Cont. |

| DOCATORS NAME | | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|---|
| DATE | TIME | DOSE | BALANCE | | ISSUED BY | RECVD BY |
| 990626 | 1210 | — | 1 | | LaLaJ | INVENTORY |
| 990626 | 1230 | -1 | 0 | | LaLaJ | INVENTORY/ RA |

— LAST SUPPOSITORY TAKEN — INVENTORY/

| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |
| | | | | | INVENTORY/ |

MEDICATION LOG

| ARMANN, KURI | PHENERGAN | TAKE AS DIRECTED |
|---|---|---|
| INMATES NAME | MEDICATION | DOSAGE |

| DOCTORS NAME | | | 990627  3 | | | |
|---|---|---|---|---|---|---|
| | | | DATE | QTY | VERIFIED BY | INMATES INIT |
| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
| 990627 | 2200 | INV | 3 | Lahari | INVENTORY/ | |
| 990628 | 0556 | | 3 | ruy | INVENTORY/ | |
| 990628 | 1349 | INV | 3 | OB. | INVENTORY/ | |
| 990628 | 1723 | 1 | 2 | GRS | INVENTORY/ X | KA. |
| 990629 | 0130 | INV | 2 | Webb | INVENTORY/ | |
| 990629 | 0610 | INV | 2 | ruy | INVENTORY/ | |
| 990629 | 1252 | INV | 2 | SK | INVENTORY/ | |
| 990629 | 1799 | -1 | 1 | Gledhill | INVENTORY/ | KA. |
| 990629 | 2145 | INV | (1) | Mu | INVENTORY/ | |
| 990630 | 0600 | INV | 1 | SHC | INVENTORY/ | |
| 990630 | 1400 | InV | 1 | SPC Nolin | INVENTORY/ | |
| 990630 | 2155 | | 1 | Dir | INVENTORY/ | |
| 990701 | 0600 | | 1 | RI | INVENTORY/ | |
| 990701 | 1400 | | 1 | Gb | INVENTORY/ | |
| 990701 | 2200 | | 1 | Ramsey | INVENTORY/ | |
| 990702 | 0600 | | 1 | Johnson | INVENTORY/ | |
| 990702 | 1400 | | (1) | Bole | INVENTORY/ | |
| 990702 | 2145 | | 1 | Reynolds | INVENTORY/ | |
| 990703 | 0600 | INV | 1 | Hissong | INVENTORY/ | |
| 990703 | 1400 | | Ø 1 | N | INVENTORY/ | |
| 990703 | 1400 | | 1 | | INVENTORY/ | |
| 990704 | 0600 | | 1 | | INVENTORY/ | |
| 990704 | 1400 | | 1 | | INVENTORY/ | |
| 990704 | 2200 | | (1) | | INVENTORY/ | |
| 990705 | 0745 | 1 | Ø | BUR | INVENTORY/ | KA. |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |
| | | | | | INVENTORY/ | |

MEDICATION LOG

| INMATES NAME | MEDICATION | DOSAGE |
|---|---|---|
| Armann, Kurtis | Phenergan | 1 Tab 3x Daily |

| DOCATORS NAME | | | DATE | QTY | VERIFIED BY | INMATES INIT |
|---|---|---|---|---|---|---|
| DATE | TIME | DOSE | BALANCE | | ISSUED BY | RECVD BY |
| 990716 | 0618 | | 15 | | WDSCR (INVENTORY) | |
| 990716 | 1214 | -1 | 14 | | WDSCR INVENTORY/ | KA. |
| 990716 | 1400 | | 14 | | KMCCR (INVENTORY) | |
| 990716 | 2100 | -1 | 13 | | PMCCR INVENTORY/ | EA |
| 990716 | 2130 | | 13 | | LGLS INVENTORY/ | |
| 990717 | 1230 | -1 | 12 | | DeCaRes INVENTORY/ | KA |
| 990717 | 1400 | | 12 | | mih INVENTORY/ | |
| 990717 | 1720 | -1 | 11 | | GG INVENTORY/ | KA- |
| 990717 | 2100 | -1 | 10 | | GG INVENTORY/ | KA. |
| 990717 | 2230 | | 10 | | Mayes (INVENTORY) | |
| 990718 | 0600 | | 10 | | Mosca (INVENTORY) | |
| 990718 | #00 | | 10 | | Dougall (INVENTORY) | |
| 990718 | 2025 | 1 | 9 | | Bargues INVENTORY/ | KA. |
| 990718 | 3200 | | 9 | | BB (INVENTORY) | |
| 990719 | 0600 | | 9 | | Forti (INVENTORY) | |
| 990719 | 1400 | | 9 | | Douglas INVENTORY/ | |
| 990719 | 1735 | -1 | 8 | | INVENTORY/ | KA |
| 990719 | 2200 | | 8 | | La Lvoda INVENTORY/ | |
| 990720 | 0600 | | 8 | | Stew (INVENTORY) | |
| 990720 | 1400 | | 8 | | RB INVENTORY/ | |
| 990720 | 1730 | -1 | 07 | | HA INVENTORY/ | KA. |
| 990720 | 2200 | | 07 | | L INVENTORY/ | |
| 990721 | 0548 | -1 | 6 | | (INVENTORY) | KA. |
| 990721 | 0600 | | 6 | | Gundall INVENTORY/ | |
| 990721 | 1400 | | 6 | | Pllan INVENTORY/ | |
| 990721 | 2070 | 1 | 5 | | DSP INVENTORY/ | KA. |
| 990721 | 2200 | INV | 5 | | SSG Webb (INVENTORY) | |
| 990722 | 0600 | INV | 5 | | Odalan INVENTORY/ | HA |
| 990722 | 0.8000 | -1 | 4 | | Rill INVENTORY/ | KA. |
| 990722 | 1400 | INV | 4 | | NORTH (INVENTORY) | |
| 990723 | 0801 | | 4 | | Mayes (INVENTORY) | |
| 990724 | 0610 | | 4 | | WDSCR (INVENTORY) | |
| 990724 | 1400 | | 4 | | RH (INVENTORY) | |
| 990724 | 2200 | | 4 | | DAS (INVENTORY) | |
| 990724 | 1215 | -1 | 3 | | DeCaRes INVENTORY/ | KA. |
| 990724 | 1400 | | 3 | | Stamm (INVENTORY) | |
| 990724 | 2100 | -1 | 2 | | RH INVENTORY/ | KA. |
| 990724 | 2250 | | 2 | | MS INVENTORY/ | |
| 990725 | 0600 | | 2 | | OS INVENTORY/ | |
| 990725 | 1345 | | 2 | | Lindall INVENTORY/ | |
| 990725 | 2300 | | 2 | | Frink INVENTORY/ | |
| 990725 | 0600 | | 2 | | Ester (INVENTORY) | |
| 990726 | 0800 | -1 | 1 | | Mosca INVENTORY/ | KA. |
| 990726 | 1400 | | 1 | | SS (INVENTORY) | |
| 990726 | 2035 | -1 | 0 | | SS INVENTORY/ | KA |

That you us correct 1st sheet
Armann, Kurtis    Promethazine    -2 tabs 4x daily
INMATES NAME    MEDICATION    DOSAGE

Broadwell    990723    10    SGT Pliley    KA
DOCATORS NAME    DATE    QTY    VERIFIED BY    INMATES INIT

| DATE | TIME | DOSE | BALANCE | ISSUED BY | | RECVD BY |
|------|------|------|---------|-----------|---|---------|
| 990723 | 2100 | 2 | 8 | SGT Pliley | INVENTORY/ | KA |
| 990723 | 2205 | | 8 | | INVENTORY/ | |
| 990724 | 1400 | | 8 | | INVENTORY/ | |
| 990724 | 1730 | -2 | 6 | BT | INVENTORY/ | KA |
| 990724 | 2200 | | 6 | | INVENTORY/ | |
| 990725 | 0600 | | 6 | | INVENTORY/ | |
| 990725 | 1215 | -2 | 4 | | INVENTORY/ | KA |
| 990725 | 1345 | | 4 | | INVENTORY/ | |
| 990725 | 1703 | -2 | 2 | | INVENTORY/ | KA |
| 990725 | 2100 | -2 | 0 | | INVENTORY/ | KA |

USATMC Coleman
APO AE 09028 PH 382-5386
KEEP OUT OF REACH OF CHILDREN

DATE 23 JUL 99
DOCTOR BROADWELL
PT Armann, Kurtis
Take 2 tablet(s) 4 times
daily as needed.
PROMETHAZINE 25MG #10
LOT:C7L1914 EXP:5/00
*MAY CAUSE DROWSINESS *